# CORIZON

NORRED, JENNIF                    134012

| | | DOB: 04/28/1981 | | | Date of Birth· |
|---|---|---|---|---|---|
| Patient Name | *134012* | | | | |
| ID Number: | | | | | |
| Med Allergie: | NORRED, JENNIFER C | | | 134012 | |

## Chronic (Long Term) Problems

| Date Identified | Chronic (Long Term) Problems | Date Resolved |
|---|---|---|
| 4-1-17 | Hx. Hypothyroidism | |
| | Schizophrenic | |
| | Bipolar | |
| | Depression | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## Temporary (Usually Self-Limiting) Problems

| Date Identified | Problem | Date of Each Re- Occurrence |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Test | Date | Results | Date | Results | Date | Results | Date | Results | Date | Results |
|---|---|---|---|---|---|---|---|---|---|---|
| PPD Planted | 4-10-17 | | | | | | | | | |
| CXR | | | | | | | | | | |
| Tetanus | | | | | | | | | | |
| RPR | | | | | | | | | | |

CS1803



# Patient Information Education Log
## Chronic Care

| Facility Name | Leon County Jail | | | | |
|---|---|---|---|---|---|
| Patient's Name | Last _Owld_ | First _Jennifer_ | | MI | ID Number _34012_ |
| Birth date | / / | Medication Allergies ○ N ⊘ Y If Yes List: | | | |
| Diagnosis | | | | | |

| PIFS Title | Encounter Type | Date | Patient Initials | Provider initials |
|---|---|---|---|---|
| Asthma (NA6040) | | | | |
| CAD (NA5075) | | | | |
| CHF (NA5080) | | | | |
| Cholesterol (Hyperlipidemia) (NA5079) | | | | |
| Chronic Care Clinic (NA5076) | | 4/24/17 | JO | M |
| Diabetes- General (NA6005) | | | | |
| Diabetes- A1C (NA6054) | | | | |
| Diabetes- Long Term Problems (NA6056) | | | | |
| Diabetes-Checking Your Blood Sugar (NA6256) | | | | |
| Diabetes-Taking Insulin (NA6257) | | | | |
| HCV-(Hepatitis-C)-General (NA5079) | | | | |
| HCV-(Hepatitis C)-Treatment (NA6057) | | | | |
| HCV-(Hepatitis C) Liver Biopsy (NA6062) | | | | |
| HIV (NA7251) | | | | |
| HIV Medicines (NA7253) | | | | |
| HIV My Treatment (NA7252) | | | | |
| HIV Healthy Living (NA7254) | | | | |
| HTN (Hypertension) (NA6058) | | | | |
| Seizures (NA6046) | | | | |
| Sickle Cell (NA6066) | | | | |
| TB General (NA6053) | | | | |
| TB-INH (NA6067) | | | | |
| Venous Stasis Ulcer (NA6068) | | | | |
| Warfarin (medication) (NA6049) | | | | |
| _hypothyroidism_ | | ✗ | ✗ | JO |
| | | | | |
| | | | | |

Education will be ongoing throughout your treatment. Your signature confirms that this education information has been reviewed with you.

| _Jennifer Owld_ | ✗ _JO_ | |
|---|---|---|
| Patient Signature | Patient initials | |

| Health Staff Signature | Print/Stamp Name | Initials |
|---|---|---|
| _Owl_ | _Jennifer Owl_ CNA/RMA | _JO_ |
| | _Maria Garcia, M.D._ | |
| | | |
| | | |

NA5039b
Issued 1/2013                    Revised: 7/2015                    © 2015 Corizon Health, Inc

LCSO-Frederick 000962

Culture of safety

## Special Needs Treatmen

### DEMOGRAPHICS

134012

| | |
|---|---|
| **Inmate Name:** | NORRED, JENNIFER C |
| **Facility Name:** LEON COUNTY JAIL | DOB: 04/28/1981 |
| **Location:** ○ General Population  ○ Segregation  ○ | |
| **Special Need:** | |

*134012*

NORRED, JENNIFER C

134012

**Diagnosis:** _____

○ Acute / Self-Limiting    ○ Chronic

T: _____    P: _____    RR: _____    BP: _____

### DIET

- ☐ **2800** Calorie ADA
- ☐ Low Sodium Diet
- ☐ Renal
- ☐ Juvenile
- ☐ Heart Healthy Diet
- ☐ Other: _____

### HOUSING RECOMMENDATIONS

- ☐ Medical Observation Unit
- ☐ Suicide Precaution
- ☐ Other: _____
- ☐ Infirmary
- ☐ Special Watch _____ Minute Checks
- ☐ Isolation
- ☐ Lower Level / Lower Bunk
- ☐ Respiratory
- ○ Contac

### WORK RESTRICTIONS

- ☑ None
- ☐ No Barber
- ☐ Other:
- ☐ No Kitchen
- ☐ No Outside Work
- ☐ May Not Work as Trusty
- ☐ No Heavy Lifting (define) _____

### SHORT TERM

- ☐ May have _____    D/C Date: _____
- ☐ Lay in x _____ Days
- ☐ Other: _____    D/C Date: _____

### LONG TERM

- ☐ May have _____    D/C Date: _____
- ☐ Other: _____    D/C Date: _____

### EDUCATION

**Education (correctional adaptation):**
- ☐ Diet /Nutrion
- ☐ Exercise
- ☐ PIFS to Patient: _____
- ☐ STD
- ☐ Other: _____
- ☐ Smoking
- ☐ Medication Info

**Review of:**
- ☐ Lab Results
- ☐ Diagnostic Tests
- ☐ See Orders
- ☐ Follow up: ○ 30 ○ 60 ○ 90 ○ PRN ○ Other: _____
- ☐ Off Site Visit
- ☐ Pregnancy Options

### INTERVIEWER

| | |
|---|---|
| _____ Signature | _____ Title |
| Kendrea Virgil, RN  Printed/Stamped | APR 10 2017  Date/Time    ○ AM  ○ PM |
| _____ Co-Signer (if Applicable) | _____ Title |

CS1799

© 2013 Corizon Health, Inc.   All rights reserved.

LCSO-Frederick 000963

Fax Server           /2017 7:28:39 AM  PAGE   4/01   Fax Server

# BioReference
LABORATORIES
an OPKO Health Company

**FINAL REPORT**

| | | |
|---|---|---|
| **PHYSICIAN**<br>GARCIA, MARIA<br>CORPHS LEON<br>535 APPLEYARD DRIVE<br>Tallahassee, FL 32304<br>Acct #.    (F7084-0)    MD<br>P: (850) 606-3111 | **PATIENT**<br>NORRED, JENNIFER<br>DOB:04/28/1981 Age:36 Y Sex:M<br>ID: 134012<br>Address:<br>P: | **Specimen ID:  942627086**<br>Date Of Report: 07/04/2017<br>Date Collected: 07/03/2017<br>Time Collected: 00:00<br>Date Received:  07/03/2017<br>Time Received:  22:26<br><br>North America Eastern Time |

## CLINICAL REPORT

### CLINICAL ABNORMALITIES SUMMARY

| | | | | |
|---|---|---|---|---|
| Glucose | 100 HI | Creatinine | 0.71 LO | LD | 130 LO |
| GGTP | 8 LO | | | |
| Cholesterol | 214 HI | LDL Cholesterol | 126 HI | |
| HCT | 39.2 LO | MPV | 12.9 HI | |
| TSH | 7.860 HI | | | |

### CHEMISTRY

| Test | Result | Abnormal | Reference | Units | Previous Result | Date |
|---|---|---|---|---|---|---|
| Total Protein | 6.9 | | 5.9-8.4 | g/dL | | |
| Albumin | 4.6 | | 3.5-5.2 | g/dL | | |
| Globulin | 2.3 | | 1.7-3.7 | g/dL | | |
| A/G Ratio | 2.0 | | 1.1-2.9 | | | |
| Glucose | | 100 HI | 70-99 | mg/dL | | |
| Sodium | 143 | | 135-147 | mmol/L | | |
| Potassium | 4.4 | | 3.5-5.5 | mmol/L | | |
| Chloride | 102 | | 96-108 | mmol/L | | |
| CO2 | 25 | | 22-29 | mmol/L | | |
| BUN | 10 | | 6-20 | mg/dL | | |
| Creatinine | | 0.71 LO | 0.90-1.30 | mg/dL | | |
| e-GFR | 121 | | >or-60 | mL/min | | |
| e-GFR, African American | 140 | | >or-60 | mL/min | | |
| BUN/Creat Ratio | 14.1 | | 10.0-28.0 | | | |
| Calcium | 9.5 | | 8.6-10.4 | mg/dL | | |
| Uric Acid | 5.4 | | 3.4-8.5 | mg/dL | | |
| Iron | 124 | | 59-158 | ug/dL | | |
| NOTE  New reference range for serum Iron implemented 6-21-17. | | | | | | |
| Bilirubin, Total | 1.0 | | <1.2 | mg/dL | | |
| LD | | 130 LO | 135-225 | U/L | | |
| Alk Phos | 49 | | 40-156 | U/L | | |
| AST | 9 | | <40 | U/L | | |
| Phosphorus | 4.2 | | 2.7-4.5 | mg/dL | | |
| ALT | 6 | | <41 | U/L | | |
| GGTP | | 8 LO | 10-71 | U/L | | |

### CARDIOVASCULAR/LIPIDS

| Test | Result | Abnormal | Reference | Units | Previous Result | Date |
|---|---|---|---|---|---|---|
| Cholesterol | | 214 HI | <200 | mg/dL | | |
| Triglycerides | 86 | | <150 | mg/dL | | |
| HDL CHOL., DIRECT | 71 | | >40 | mg/dL | | |
| HDL as % of Cholesterol | 33 | | >14 | % | | |
| Evaluation: BELOW AVERAGE RISK | | | | | | |
| Chol/HDL Ratio | 3.0 | | <7.4 | | | |
| Evaluation: BELOW AVERAGE RISK | | | | | | |

*Maria Garcia, M.D.*

Florida Clinical Laboratory
27 E. Hibiscus Blvd  Suite C | Melbourne, FL 32901 | (800) 229-5227

James Weisberger, M.D.
Laboratory Director

Clinical Page 1 of 2
Printed 07/04/2017  07.20

BioReference Laboratories is a Florida Clinical Laboratory.

LCSO-Frederick 000964

Fax Server                7/ /2017 7:28:39 AM  PAGE   5/007  Fax Server

# BioReference

**FINAL REPORT**

| PHYSICIAN | PATIENT | CASES |
|---|---|---|
| GARCIA, MARIA<br>CORPHS LEON<br>535 APPLEYARD DRIVE<br>Tallahassee, FL 32304<br>Acct #:  (F7084-0)   MO<br>P: (850) 606-3111 | NORRED, JENNIFER<br>DOB:04/28/1981  Age:36 Y Sex:M<br>ID: 134012<br>Address:<br>P: | Specimen ID: 942627086<br>Date Of Report: 07/04/2017<br>Date Collected: 07/03/2017<br>Time Collected: 00:00<br>Date Received: 07/03/2017<br>Time Received: 22:26<br><br>North America Eastern Time |

## CLINICAL REPORT

| Test | Result | Abnormal | Reference | Units | Previous Result | Date |
|---|---|---|---|---|---|---|
| LDL/HDL Ratio | 1.77 | | <3.56 | | | |
| LDL Cholesterol | | 126 HI | <100 | mg/dL | | |
| VLDL, CALCULATED | 17 | | 7-32 | mg/dL | | |

## HEMATOLOGY

| Test | Result | Abnormal | Reference | Units | Previous Result | Date |
|---|---|---|---|---|---|---|
| WBC | 7.55 | | 3.66-11.99 | x10(3)/uL | | |
| RBC | 4.47 | | 4.20-5.90 | x10(6)/uL | | |
| HGB | 13.7 | | 12.3-17.0 | gm/dL | | |
| HCT | | 39.2 LO | 39.3-52.5 | % | | |
| MCV | 87.7 | | 80.0-100.0 | fL | | |
| MCH | 30.6 | | 25.0-34.1 | pg | | |
| MCHC | 34.9 | | 29.0-35.0 | gm/dL | | |
| RDW | 12.5 | | 10.9-16.9 | % | | |
| POLYS | 45.4 | | 36.0-78.0 | % | | |
| POLYS, ABS. COUNT | 3.43 | | 1.43-6.80 | x10(3)/uL | | |
| LYMPHS | 44.4 | | 12.0-48.0 | % | | |
| LYMPHS, ABS. COUNT | 3.35 | | 0.98-3.46 | x10(3)/uL | | |
| MONOS | 7.7 | | 0.0-13.0 | % | | |
| MONOS, ABS. COUNT | 0.58 | | 0.23-0.90 | x10(3)/uL | | |
| EOS | 1.7 | | 0.0-8.0 | % | | |
| EOS, ABS. COUNT | 0.13 | | 0.01-0.35 | x10(3)/uL | | |
| BASOS | 0.5 | | 0.0-2.0 | % | | |
| BASOS, ABS. COUNT | 0.04 | | 0.00-0.07 | x10(3)/uL | | |
| IMMATURE GRANULOCYTES | 0.3 | | 0.0-1.6 | % | | |
| PLATELET COUNT | 261 | | 144-400 | x10(3)/uL | | |
| MPV | | 12.9 HI | 8.2-11.9 | fL | | |

## MISCELLANEOUS

| Test | Result | Abnormal | Reference | Units | Previous Result | Date |
|---|---|---|---|---|---|---|
| TSH | | 7.860 HI | 0.178-4.530 | uIU/mL | | |
| Thyroxine(T4) | 6.8 | | 4.9-12.9 | ug/dL | | |
| T3 Uptake(T3U) | 31.3 | | 24.3-39.0 | % | | |
| FREE T4 INDEX | 2.1 | | 1.5-3.8 | | | |

Final Report

*Maria Garcia, M.D.*

Florida Clinical Laboratory                    James Weisberger, M.D.        Clinical Page 2 of 2
27 E  Hibiscus Blvd. Suite C | Melbourne, FL 32901 | (800) 229-5227  Laboratory Director    Printed 07/04/2017  07 20

BioReference Laboratories is a Florida Clinical Laboratory.

LCSO-Frederick 000965

# BioReference
L A B O R A T O R I E S
an OPKO Health Company

**FINAL REPORT**

| | | |
|---|---|---|
| MACDONALD<br>CORPHS LEON<br>535 APPLEYARD DRIVE<br>Tallahassee, FL 32304<br>Acct #:   (F7084-0)   MO<br>P: (850) 606-3111 | NORRED, JENNIFER<br>DOB:04/28/1981  Age:35 Y Sex:F<br>ID: 134012<br>Address:<br>P: | Specimen ID: 942458406<br>Date Of Report: 04/15/2017<br>Date Collected: 04/14/2017<br>Time Collected: 02:00<br>Date Received: 04/14/2017<br>Time Received: 23:45<br><br>North America Eastern Time |

## CLINICAL REPORT

### CLINICAL ABNORMALITIES SUMMARY

| | | | | |
|---|---|---|---|---|
| Glucose | 105 HI | LD | 123 | |
| Cholesterol | 258 HI | LDL Cholesterol | 146 HI | |
| IMMATURE<br>GRANULOCYTES | 2.2 HI | MPV | 10.7 HI | |
| TSH | 8.630 HI | | | |

*Pull Chart*

*Celeste Macdonald ARNP*

## CHEMISTRY

| Test | Result | Abnormal | Reference | Units | Previous Result | Date |
|---|---|---|---|---|---|---|
| Total Protein | 7.2 | | 5.9-8.4 | g/dL | | |
| Albumin | 4.7 | | 3.5-5.2 | g/dL | | |
| Globulin | 2.5 | | 1.7-3.7 | g/dL | | |
| A/G Ratio | 1.9 | | 1.1-2.9 | | | |
| Glucose | 105 | 105 HI | 70-99 | mg/dL | | |
| Sodium | 139 | | 135-147 | mmol/L | | |
| Potassium | 5.2 | | 3.5-5.5 | mmol/L | | |
| Chloride | 101 | | 96-108 | mmol/L | | |
| CO2 | 27 | | 22-29 | mmol/L | | |
| BUN | 7 | | 6-20 | mg/dL | | |
| Creatinine | 0.68 | | 0.60-1.10 | mg/dL | | |
| e-GFR | 113 | | >or=60 | mL/min | | |
| e-GFR, African American | 131 | | >or=60 | mL/min | | |
| BUN/Creat Ratio | 10.3 | | 10 0-28.0 | | | |
| Calcium | 10.1 | | 8.6-10.4 | mg/dL | | |
| Uric Acid | 4.9 | | 2.5-7.9 | mg/dL | | |
| Iron | 79 | | 30-160 | ug/dL | | |
| Bilirubin, Total | 0.3 | | <1.2 | mg/dL | | |
| LD | 123 | 123 LO | 135-214 | U/L | | |
| Alk Phos | 64 | | 40-156 | U/L | | |
| AST | 16 | | <32 | U/L | | |
| Phosphorus | 4.5 | | 2.7-4.5 | mg/dL | | |
| ALT | 8 | | <33 | U/L | | |
| GGTP | 29 | | 6-42 | U/L | | |

## CARDIOVASCULAR/LIPIDS

| Test | Result | Abnormal | Reference | Units | Previous Result | Date |
|---|---|---|---|---|---|---|
| Cholesterol | 258 | 258 HI | <200 | mg/dL | | |
| Triglycerides | 120 | | <150 | mg/dL | | |
| HDL CHOL., DIRECT | 88 | | >50 | mg/dL | | |
| HDL as % of Cholesterol<br>Evaluation  BELOW AVERAGE RISK | 34 | | >14 | % | | |
| Chol/HDL Ratio<br>Evaluation  BELOW AVERAGE RISK | 2.9 | | <5.8 | | | |
| LDL/HDL Ratio | 1.66 | | <3.56 | | | |

Florida Clinical Laboratory                              James Weisberger, M.D.        Clinical Page 1 of 2
27 E. Hibiscus Blvd. Suite C | Melbourne, FL 32901 | (800) 229-5227  Laboratory Director    Printed 04/15/2017  07.23

BioReference Laboratories is a Florida Clinical Laboratory

LCSO-Frederick 000966

# BioReference
LABORATORY
an OPKO Health Company

**FINAL REPORT**

| | | |
|---|---|---|
| MACDONALD<br>CORPHS LEON<br>535 APPLEYARD DRIVE<br>Tallahassee, FL 32304<br>Acct #.    (F7084-0)    MO<br>P: (850) 606-3111 | NORRED, JENNIFER<br>DOB:04/28/1981 Age:35 Y Sex:F<br>ID: 134012<br>Address.<br>P: | Specimen ID: 942458406<br>Date Of Report: 04/15/2017<br>Date Collected: 04/14/2017<br>Time Collected: 02:00<br>Date Received: 04/14/2017<br>Time Received: 23:45<br><br>North America Eastern Time |

## CLINICAL REPORT

| Test | Result | Abnormal | Reference | Units | Previous Result | Date |
|---|---|---|---|---|---|---|
| LDL Cholesterol | | 146 HI | <100 | mg/dL | | |
| VLDL, CALCULATED | 24 | | 7-32 | mg/dL | | |

## HEMATOLOGY

| Test | Result | Abnormal | Reference | Units | Previous Result | Date |
|---|---|---|---|---|---|---|
| WBC | 8.57 | | 3.66-11.99 | x10(3)/uL | | |
| RBC | 4 73 | | 3.60-5.50 | x10(6)/uL | | |
| HGB | 14.5 | | 11.5-15.6 | gm/dL | | |
| HCT | 41.7 | | 34.5-46.5 | % | | |
| MCV | 88.2 | | 80.0-100.0 | fL | | |
| MCH | 30.7 | | 25.0-34.1 | pg | | |
| MCHC | 34.8 | | 29.0-35.0 | gm/dL | | |
| RDW | 12.7 | | 10 9-16.9 | % | | |
| POLYS | 51.4 | | 36.0-78.0 | % | | |
| POLYS, ABS. COUNT | 4.41 | | 1.43-6.80 | x10(3)/uL | | |
| LYMPHS | 38.6 | | 12.0-48.0 | % | | |
| LYMPHS, ABS. COUNT | 3.31 | | 0 98-3 46 | x10(3)/uL | | |
| MONOS | 6.0 | | 0.0-13.0 | % | | |
| MONOS, ABS. COUNT | 0.51 | | 0.23-0.90 | x10(3)/uL | | |
| EOS | 1.3 | | 0.0-8.0 | % | | |
| EOS, ABS. COUNT | 0.11 | | 0.01-0.35 | x10(3)/uL | | |
| BASOS | 0.5 | | 0.0-2.0 | % | | |
| BASOS, ABS. COUNT | 0.04 | | 0.00-0.07 | x10(3)/uL | | |
| IMMATURE GRANULOCYTES | | 2.2 HI | 0.0-1.6 | % | | |
| PLATELET COUNT | 201 | | 144-400 | x10(3)/uL | | |
| MPV | | 12.7 HI | 8.2-11.9 | fL | | |

PLATELET ESTIMATION Normal

NOTE One or more parameters of the CBC reported for this accession require a
MANUAL peripheral smear differential review and/or cell count. This has been
performed as per our protocol and commented on the report, if necessary. This
review also included RBC morphology and platelet estimation

## MISCELLANEOUS

| Test | Result | Abnormal | Reference | Units | Previous Result | Date |
|---|---|---|---|---|---|---|
| TSH | | 8.630 HI | 0 178-4.530 | uIU/mL | | |
| Thyroxine(T4) | 5.9 | | 4.9-12.9 | ug/dL | | |
| T3 Uptake(T3U) | 30.0 | | 24.3-39.0 | % | | |
| FREE T4 INDEX | 1.8 | | 1.5-3.8 | | | |

Final Report    Celeste Macdonald, ARNP

Florida Clinical Laboratory                James Weisberger, M.D.    Clinical Page 2 of 2
27 E. Hibiscus Blvd. Suite C | Melbourne, FL 32901 | (800) 229-5227  Laboratory Director   Printed 04/15/2017  07 23

BioReference Laboratories is a Florida Clinical Laboratory

LCSO-Frederick 000967



**CORIZON™**
*Promote a culture of safety*

<div style="border:1px solid; float:right">
FOR MEDICAL USE ONLY
Date Received: 4/11/17
Time Received: 1:39p
</div>

# HEALTH SERVICES REQUEST FORM
(Formulario de Solicitud de Servicios de Salud)

Print Name (Imprimir nombre): __Jennifer Norred__

Date of Request (Fecha de solicitud): __4/11/17__

ID #: __134012__ Date of Birth (Fecha de nacimiento): __4/28/81__

Housing Location (Ubicación de la Vivienda): __Pod M  #25__

Nature of problem or request (Naturaleza del problema o solicitud): __Old ~~rotator~~ Shoulder injury__
__is flaring up due to climbing to top__
__bunk. May I have a bottom bunk pass?__

I consent to be treated by health staff for the condition described. (Da su consentimiento para ser tratada por el personal de salud para la condición descrita.)

__PATIENT SIGNATURE (Paciente Firma)__

**PLACE THIS SLIP IN MEDICAL REQUEST BOX OR DESIGNATED AREA (Pon este artículo en la caja médica u otra área designada.)**

**DO NOT WRITE BELOW THIS AREA  (No escriba debajo de esta área.)**

(Original – Medical Record,  Yellow- Per Site Policy    Pink-Patient Copy)

__Hx of shoulder injury 2½ months ago ^ wants bottom bunk pass__

**(THE AREA BELOW IS NOT TO BE USED FOR EDUCATION, COUNSELING, OR DOCUMENTING A CLINICAL ENCOUNTER)**

Triaged by: (nurse signature) __LPN-NSC__

Date: __4/11/17__ Time: __11:00__ am (pm) circle one)

Referred to: (Circle ONE)   NSC   (Mid-level SC)   Physician SC   MH   Dental

Called Down at: _____ (for urgent issue)

Other: __You are scheduled to be seen__

NA7141-2
Issued 1/15/2013

©2013 Corizon Health, Inc.

LCSO-Frederick 000968



MH

| FOR MEDICAL USE ONLY |
| --- |
| Date Received: 4/4/17 |
| Time Received: 2200  MJ |

# HEALTH SERVICES REQUEST FORM
**(Formulario de Solicitud de Servicios de Salud)**

Print Name (Imprimir nombre): **Jennifer Casey Norred**

Date of Request (Fecha de solicitud): **4/4/2017**

ID #: **134012**    Date of Birth (Fecha de nacimiento): **4/28/81**

Housing Location (Ubicación de la Vivienda): _____

Nature of problem or request (Naturaleza del problema o solicitud): **Hypothyroid desease Vegetarian Diet**

I consent to be treated by health staff for the condition described  (Da su consentimiento para ser tratada por el personal de salud para la condición descrita.)

PATIENT SIGNATURE (Paciente Firma)

**PLACE THIS SLIP IN MEDICAL REQUEST BOX OR DESIGNATED AREA (Pon este artículo en la caja médica u otra área designada.)**

**DO NOT WRITE BELOW THIS AREA  (No escriba debajo de esta área.)**

(Original – Medical Record   Yellow- Per Site Policy   Pink-Patient Copy)

*Wants to be followed T̄ c̄ about med*

**(THE AREA BELOW IS NOT TO BE USED FOR EDUCATION, COUNSELING, OR DOCUMENTING A CLINICAL ENCOUNTER)**

Triaged by: (nurse signature) **WThigpen lpn**    Melissa Thigpen, LPN

Date: **4/6/17**    Time: **0500**    am  pm (circle one)

Referred to:  (Circle ONE)   NSC   Mid-level SC   Physician SC   **MH**   Dental

Called Down at: _____ (for urgent issue)

Other: **With Chaplain for religious diets. Labs ordered. Unable to verify medication due to unable to report where medication was prescribed — CL 4/6/17**

NA7141-2
Issued 1/15/2013                                        ©2013 Corizon Health, Inc.
                                                        LCSO-Frederick 000969

04/04/2017  20:11      8508   344                    TALLAHASSEE F                                    PAGE   01

## MEDICATION RECORD          **RAdvantage**          M014:ACHS FACT TEAM (MO-14D)
                                                      REPORT DATE : 03/17/17

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEVOTHYROXINE 112MCG TABL GIVE ONE (1) TABLET BY MOUTH ONCE DAILY BEFORE BREAKFAST DX:HYPOTHYROIDISM | 830A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TEGRETOL 200 MG TABLET — CARBAMAZEPINE 200 MG TABL GIVE ONE (1) TABLET BY MOUTH ONCE DAILY IN THE MORNING. | 9AM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ABILIFY 15MG TABLET — ARIPIPRAZOLE 15 MG TABLET GIVE ONE (1) TABLET BY MOUTH ONCE DAILY AT BEDTIME | 9PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TEGRETOL 200 MG TABLET — CARBAMAZEPINE 200 MG TABL GIVE TWO (2) TABLETS BY MOUTH IN THE EVENING. | 9PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ZOCOR 20MG TABLET — SIMVASTATIN 20 MG TABLET GIVE ONE (1) TABLET BY MOUTH ONCE DAILY AT BEDTIME | 9PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

RECEIVED BY:

| CHARTING FOR | 04/01/17 | THROUGH | 04/30/17 | PAGE 1 OF 1 | | |
|---|---|---|---|---|---|---|
| Physician | BRABANT, JILL | | | Telephone No. | 850-523-3333 | Medical Record No. |
| Alt. Physician | | | | Alt. Telephone | | M014-NORRJE |
| Allergies | NO KNOWN DRUG ALLERGIES | | | | | |

**Diagnosis**

| Medicaid Number | Medicare Number | Complete Entries Checked: | | Title: |
|---|---|---|---|---|
| | 8902471870 | By: Stewart | | RN |
| RESIDENT | Norred Jennifer | D.O.B. 04/23/81 | SEX | ROOM # | PATIENT CODE | ADMISSION DATE |

LCSO-Frederick 000970

IN THE CIRCUIT COURT OF THE
SECOND JUDICIAL CIRCUIT,
IN AND FOR LEON COUNTY,
FLORIDA.

STATE OF FLORIDA

vs.

JENNIFER NORRED
      Defendant

SPN: 134012

Case Number(s) 2017CF1160A
Division:A

## ORDER APPOINTING EXPERT FOR COMPETENCY EVALUATION
## AND
## NOTICE OF HEARING

THIS CAUSE having come to be heard before this Court, and the competency of the Defendant to proceed at any material stage of criminal proceeding, to wit:

    __X__ pre-trial hearings

    __X__ entry of a plea

    __X__ the trial of the case

    __X__ sentencing

    ——— violation of probation or community control proceedings

    ____ hearings on issues regarding a defendant's failure to comply with court orders or conditions.

    ____ **other matters where the mental competence of the defendant is necessary.**

having been raised in accordance with the provisions of Rule 3.210(b), Fla. R.Crim. P., and, further, the court having reasonable grounds to believe that the Defendant may be incompetent to proceed and that an evaluation should be scheduled to examine this Defendant, it is

    ORDERED AND ADJUDGED as follows:

    1. The following individuals are hereby appointed as expert to examine the Defendant in accordance with the requirements of law and this Order:

**DR. BRADY LEE HUDSON PHD**

    2. The expert appointed in Paragraph 1., above, shall examine the Defendant in accordance with the provisions of s. 916.12, Fla. Stat., and s. 916.13, Fla. Stat., Rules 3.211(a) and (b) and 3.212(3), Fla. R.Crim. P., and report relative to the following issues:

    (a) Whether the Defendant is competent to proceed for the purpose indicated above, pursuant to the criteria set forth in s. 916.12, Fla. Stat., and Rule 3.211(a), Fla. R.Crim. P.; that is, whether the defendant has sufficient present ability to consult with his lawyer with a reasonable degree of rational understanding and whether he has a rational, as well as factual, understanding of the proceedings against him. In considering the issue of the Defendant's competence to proceed, said experts shall consider and include in their report the following factors and any others deemed relevant by the experts:

The defendant's capacity to:

[1] Appreciate the charges or allegations against him;

[2] Appreciate the range and nature of possible penalties, if applicable, which may be imposed in the proceedings against him;

[3] Understand the adversary nature of the legal process;

[4] Disclose to his attorney facts pertinent to the proceedings at issue;

[5] Manifest appropriate courtroom behavior;

[6] Testify relevantly;

(b) If the expert should find the Defendant is incompetent to proceed, then the experts shall report on any recommended treatment for the defendant to attain competence to proceed, including the least restrictive setting in which to receive the treatment. In considering the issues relating to treatment, the examining expert shall report on the following factors:

(1.) The mental illness causing the incompetence;

(2.) The likelihood that the defendant is manifestly incapable of surviving alone or with the help of willing and responsible family or friends, including available alternative services, and, without treatment, the defendant is likely to suffer from neglect or refuse to care for herself or himself and such neglect or refusal poses a real and present threat of substantial harm to the defendant's well-being; and whether there is a substantial likelihood that in the near future the defendant will inflict serious bodily harm on herself or himself or another person, as evidenced by recent behavior causing, attempting, or threatening such harm.

(3.) The treatment or treatments appropriate for the mental illness of the defendant, and an explanation of each of the possible treatment alternatives in order of choices;

(4.) The availability of acceptable treatment. If treatment is available in the community, the expert shall so state in the report;

(5.) The likelihood of the defendant attaining competence under the treatment recommended, an assessment of the probable duration of the treatment required to restore competence, and the probability that the defendant will attain competence to proceed in the foreseeable future.

(6.) An assessment of the Defendant's risk for being released into the community.

3. Any written report submitted by the experts shall contain the following:

(a.) The report shall identify the specific matters referred for evaluation.

(b.) The report shall describe the evaluative procedures, techniques and tests used in the examination and the purpose or purposes for each.

LCSO-Frederick 000972

(c.) The report shall state the expert's clinical observations, findings and opinions on each issue referred for evaluation by the court, and indicate specifically those issues, if any, on which the expert could not give an opinion.

(d.) The report shall identify the sources of information used by the expert and present the factual basis for the experts' clinical findings and opinions.

**4. The experts appointed above shall submit their written reports directly to this Court with copies to the Attorney for the State, the Attorney for the Defendant, and the Court Mental Health Coordinator on**
**or before the 27th day of June, 2017.**

**5. This cause is scheduled for a hearing on the issue of the Defendant's competency to proceed at 9:00 AM on the 18th day of July, 2017.**

It is further ordered that **Apalachee Center Inc., Prison Health Services, Tallahassee Memorial Behavioral Health Care, Ability 1st, Agency For Persons with Disabilities, The Florida Department of Children and Families, or any other treating agency** shall provide the above appointed expert/s with copies of the defendant's clinical, psychiatric, psychological, and/or medical records within seven (7) days of receipt of this order.

DONE AND ORDERED at Tallahassee, Leon County, Florida, this 7th day of June, 2017.

*James L. Hankinson*

Judge James Hankinson
Circuit Judge

Copies furnished to:

Office of the State Attorney: Janelle Surace, fax#: (850)606-6001

Defense Attorney: Flor Diaz

Appointed Experts: DR. BRADY LEE HUDSON PHD

Kendra Brown: Court Mental Health Coor, Rm 203, Leon County Courthouse·

Tynetta Newman: Court Administration, Room 225, Leon County Courthouse

# Leon County Sheriff's Office
# Leon County Jail
## Inmate Segregation Medical Notification Sheet

**Date:** 04/02/2017   **Time:** 405 Hours

**Inmate:** Norred, Jennifer **Spn:** 134012

**Inmate placed in Pod:** Pod M

**Reason for Segregation:** Violent charge and History

**Supervisor:** Sgt Keith Meadows

**ID#:** 119

**Medical Staff:** Sheryl Goad, R.N.

(Print & Sign Name)

**Title:**

**Note:** Original will be maintained in Inmate's medical records and a copy will be placed in Inmate's Classification File.

**CORIZON**

## SEGREGATION PLACEMENT HEALTH ASSESSMENT

NORRED, JENNIFER C
134012

the chart and conduct a timely assessment.

**NORRED, JENNIFER C**
DOB: 04/28/1981

\* 1 3 4 0 1 2 \*

Ir
L.

**NORRED, JENNIFER C**                          134012

...APHICS

| | |
|---|---|
| Inmate Number: | |
| Date of Birth: | |
| Sex. ☐ Male | ☐ Female |

Placement at Request of: ☒ Custody   ☐ Inmate   ☐ Medical (Describe)   ☐ Other:

Reason for Placement in Segregation: ☐ Altercation   ☐ Behavior   ☐ Protective Custody   ☒ Nature of Crime   ☐ Other

### MEDICAL REVIEW

Oriented to: ☐ Time   ☐ Person   ☐ Place

Responsiveness (AVPU) ○ **A**wake   ◉ **V**Responds to **V**oice   ○ Responds to **P**ain   ○ **U**nresponsive (check the appropriate highest response level)

| | | | | | |
|---|---|---|---|---|---|
| Medical Chart Reviewed | ◉Yes ○No | | Complaints of illness? | ○Yes | ◉No |
| If No, why? | | | If Yes, what? | | |
| | | | Reports of Bruising, trauma or injury? | ○Yes | ◉No |
| IDDM | ○Yes ◉No | | If Yes, what? | | |
| Asthma | ○Yes ◉No | | | | |
| Seizures | ○Yes ◉No | | Was inmate pepper sprayed? | ○Yes | ◉No |
| Coronary Heart Disease (CAD) | ○Yes ◉No | | Was inmate tasered? | ○Yes | ◉No |
| Currently receiving medication? | ○Yes ○No | If yes, MEDS and MARS are moved to appropriate cart. | ○Confirmed | | |

### MENTAL REVIEW

| | | | | | |
|---|---|---|---|---|---|
| Previous history of mental health care? | ◉Yes ○No | | Previous history of suicide attempts | ○Yes | ◉No |
| ...sych meds | ○Yes ○No | | <mark>Suicidal thoughts at present</mark> | ○Yes | <mark>◉No</mark> |
| Compliant with psych meds | ○Yes ○No | | Previous suicide watch | ○Yes | ◉No |
| Cooperative with interview | ◉Yes ○No | | Homicidal thought at present | ○Yes | ○No |

Additional Observations.

### OBSERVATIONS

Signs of bruising, trauma or injury   ○Yes ◉No   If yes, describe:

Additional Observations:

Treatment provided   ○Yes ◉No   ○Refused   If yes, describe:

### OBSERVATIONS

| | | | | |
|---|---|---|---|---|
| Clearance for segregation placement | ◉Yes ○No | Clearance alert for mental health reasons | ◉Yes | ○No |
| Clearance alert for medical reasons | ◉Yes ○No | Mental health referral completed | ◉Yes | ◉No |

Describe alert:

### INTERVIEWER

Signature: _Sheryl Goad_

Title: _RN_

Sheryl Goad, R.N.
Print/Stamp

Date: 4 / 2 / 17

Time: 0625   AM / PM

# CORIZON™

*0 325*

## RELOCATION / MED PASS

NAME. *Norred, Jennifer  C*

ID #: *134012*

D.O.B.: *4-28-81*

REQUEST DATE: *4.2.17*

CURRENT LOCATION *Bkg*

## RELOCATION TO:

☑ GP

❑ INFIRMARY            ❑ FEMALE          ❑ MALE

❑ FORENSIC UNIT        ❑ FEMALE          ❑ MALE

FORENSIC UNIT LOCATION: _____

## MED PASS:

❑ EXTRA MATTRESS       ❑ EXTRA PILLOW

❑ EXTRA BLANKET        ❑ LOW BUNK

❑ COTTON BLANKET

## CONSIDERATIONS FOR HOUSING:

❑ BLIND                ❑ WHEELCHAIR

❑ HEARING IMPAIRED-NEED (TDY)

❑ CANE                 ❑ CRUTCHES

❑ MEDICAL APPLIANCE

Signature _____*Stephany Daniels CNA*_____

Name Stamp _____ Stephanie Daniels, CNA

WHITE—HEALTH RECORD        CANARY—HOUSING UNIT        PINK—CLASSIFICATION UNIT

# CORIZON

## SEGREGATION PLACEMENT
### MEDICAL/MENTAL HEALTH ASSESSMENT
Upon notification medical staff will review the chart and conduct a timely assessment.

## DEMOGRAPHICS

| Facility Name: | Leon County Jail | Inmate Number: 134012 |
|---|---|---|

Inmate Name: Norred Jennify    Date of Birth: 4/28/81

Location: _____    Sex: ☐ Male  ☒ Female

Placement at Request of: ☒ Custody  ☐ Inmate  ☐ Medical (Describe) _____  ☐ Other: _____

Reason for Placement in Segregation: ☐ Altercation  ☐ Behavior  ☐ Protective Custody  ☐ Nature of Crime  ☐ Other

## MEDICAL REVIEW

Oriented to: ☐ Time  ☐ Person  ☐ Place _____

Responsiveness (AVPU) ○ **A**wake  ○ Responds to **V**oice  ○ Responds to **P**ain  ○ **U**nresponsive (check the appropriate highest response level)

| | | | | | |
|---|---|---|---|---|---|
| Medical Chart Reviewed | ○ Yes | ○ No | Complaints of illness? | ○ Yes | ⊘ No |
| If No, why? _____ | | | If Yes, what? _____ | | |
| | | | Reports of Bruising, trauma or injury? | ○ Yes | ⊘ No |
| IDDM | ○ Yes | ⊘ No | If Yes, what? _____ | | |
| Asthma | ○ Yes | ⊘ No | | | |
| Seizures | ○ Yes | ⊘ No | Was inmate pepper sprayed? | ○ Yes | ⊘ No |
| Coronary Heart Disease (CAD) | ○ Yes | ⊘ No | Was inmate tasered? | ○ Yes | ⊘ No |
| Currently receiving medication? | ⊘ Yes | ○ No | If yes, MEDS and MARS are moved to appropriate cart. | | ○ Confirmed |

## MENTAL REVIEW

| | | | | | |
|---|---|---|---|---|---|
| Previous history of mental health care? | ⊘ Yes | ○ No | Previous history of suicide attempts | ○ Yes | ⊘ No |
| psych meds | ○ Yes | ⊘ No | Suicidal thoughts at present | ○ Yes | ⊘ No |
| Compliant with psych meds | ○ Yes N/⊘ No | | Previous suicide watch | ○ Yes | ⊘ No |
| Cooperative with interview | ⊘ Yes | ○ No | Homicidal thought at present | ○ Yes | ○ No |

Additional Observations: _____

## OBSERVATIONS

Signs of bruising, trauma or injury  ○ Yes  ⊘ No  If yes, describe: _____

Additional Observations: _____

Treatment provided  ○ Yes  ⊘ No  ○ Refused  If yes, describe. _____

## OBSERVATIONS

| | | | | | |
|---|---|---|---|---|---|
| Clearance for segregation placement | ⊘ Yes | ○ No | Clearance alert for mental health reasons | ○ Yes | ⊘ No |
| Clearance alert for medical reasons | ○ Yes | ⊘ No | Mental health referral completed | ○ Yes | ⊘ No |

Describe alert: _____

## INTERVIEWER

| Signature | Title | Print/Stamp |
|---|---|---|
| _____ | 6/18/17  0555 | |
| Date | Anthony Stephens, LPN | AM / PM  Time |

LCSO-Frederick 000977

NA2003  Issued 7/1/2013    © 2013 Corizon Health, Inc.

# Leon County Sheriff's Office
# Leon County Jail
## Inmate Segregation Medical Notification Sheet

Date:  June 18, 2017   Time:  950 Hours

Inmate: Norred, Jennifer Spn: 134012

Inmate placed in Pod:  Pod M

Reason for Segregation:  Pending D.R.

Supervisor:  Sgt. L. Brown
ID#:  114

Medical Staff: _____
(Print & Sign Name)

Title: _____

**Note:** Original will be maintained in Inmate's medical records and a copy will be placed in Inmate's Classification File.

LCSO-Frederick 000978



## LEON COUNTY SHERIFF'S
### Jail Restraint Chair Flow Sheet

Inmate's Name: Norred, Jennifer     SPN# 134012     Case # 17-010554 0

| Reason Placed in Restraint Chair: | ☒ Prevent Self Harm | ☐ Prevent Staff Harm |
|---|---|---|
| (Check All that Apply) | ☐ Prevent Harm to Other Inmates | ☐ Prevent Property Damage |

**Initial Placement in Restraint Chair**     Authorized by: Lt. Bill Parramore 64

| Date: 7/21/2017 | Time Out: | Memory Stick # |
|---|---|---|
| Videographer: Sgt. T. Mitchell 120 | Supervisor Present: Sgt. T. Williams 145 Sgt. R. Hans 146 | |
| Event: A | Time In: 1053 | Restraints Checked by: Nurse Schaub |
| Others Present: Lt. Parramore #64, Sgt. R. Hail 29, Ofc. Faison, Ofc. Walker, Ofc. Cl(?) | | |

Comments: Inmate became combative while placing her in the restraint chair.

| Date: 7/21/2017 | Time Out: 1321 | Memory Stick # |
|---|---|---|
| Videographer: Sgt. D. Williams | Supervisor Present: Sgt. D. Williams | |
| Event: | Time In: 1350 | Restraints Checked by: Nurse Frank |
| Others Present: Ofc. Anderson, Ofc. Faison, Ofc. Snedded | | |

Comments: I/m was given the opportunity to shower, eat, and stretch.

| Date: 7/21/17 | Time Out: 1645 | Memory Stick # |
|---|---|---|
| Videographer: Sgt. D. Williams | Supervisor Present: Sgt. D. Williams | |
| Event: | Time In: | Restraints Checked by: |
| Others Present: Ofc. Anderson, Ofc. Faison, Ofc. Pleas | | |

Comments: I/m given the opportunity to exercise, shower and change clothes.

| Date: 7/21/17 | Time Out: 1917 | Memory Stick # |
|---|---|---|
| Videographer: Sgt. D. Whaley | Supervisor Present: Sgt. Meadows | |
| Event: B | Time In: 1945 | Restraints Checked by: Ambrose Ohide |
| Others Present: Ofc. Smith, Ofc. Rowe, Ofc. Parks, Lt. Chatfield | | |

Comments: I/m given the opportunity to ~~stretch~~ stretch extremities.

| Date: 7/21/17 | Time Out: 2140 | Memory Stick # |
|---|---|---|
| Videographer: Ofc. Ward, Terah | Supervisor Present: Sgt Meadows | |
| Event: B | Time In: 2200 | Restraints Checked by: Ambrose Ohide |
| Others Present: Ofc. Parks, Sgt. Mack | | |

Comments: Inmate given opportunity to stretch extremities and use the restroom.

**Event Codes:** A- Placed in Restraint Chair     B-Break from Restraints     C-Eating
D-Removed from Restraint Chair     E-Other

LCSO-Frederick 000979



## LEON COUNTY SHERIFF'S
### Jail Restraint Chair Flow Sheet

Inmate's Name: *Norred, Jennifer*    SPN# *134012*    Case # *170010554o*

| Reason Placed in Restraint Chair: | ☑ Prevent Self Harm | ☐ Prevent Staff Harm |
|---|---|---|
| (Check All that Apply) | ☐ Prevent Harm to Other Inmates | ☐ Prevent Property Damage |

**Initial Placement in Restraint Chair**    Authorized by: *Lt. Bill Parramore 64*

| Date: 7/22/17 | Time Out: 0015 | Memory Stick # |
|---|---|---|
| Videographer: Sgt. Mack | | Supervisor Present: K Meadows #119 |
| Event: B | Time In: 0050 | Restraints Checked by: Ambrose Ohide |
| Others Present: Sgt Murphy Ofc L Parks | | |
| Comments: | | |

| Date: 7/22/17 | Time Out: 0350 | Memory Stick # |
|---|---|---|
| Videographer: | | Supervisor Present: Sgt. Meadows |
| Event: B | Time In: 0315 | Restraints Checked by: Ambrose Ohide |
| Others Present: Sgt. Whaley, ofc. Rolle sgt. Mack | | |
| Comments: Out of restraint chair to stretch extremities and eating breakfast. | | |

| Date: 7-22-17 | Time Out: 0540 | Memory Stick # |
|---|---|---|
| Videographer: Sgt. Williams | | Supervisor Present: Sgt. Williams #145 |
| Event: B | Time In: 0610 | Restraints Checked by: LPN Nurse Smith |
| Others Present: Ofc Butler, Ofc Faison, Sgt. Mitchell | | |
| Comments: I/m out to stretch her legs | | |

| Date: 7-22-17 | Time Out: 0809 | Memory Stick # |
|---|---|---|
| Videographer: Lt. Parramore | | Supervisor Present: Sgt. Harris #146 |
| Event: B | Time In: 0840 | Restraints Checked by: Nurse Alyssa |
| Others Present: Ofc Brown ofc Faison Sgt. Hall | | |
| Comments: Inmate out to stretch her extremities | | |

| Date: | Time Out: | Memory Stick # |
|---|---|---|
| Videographer: | | Supervisor Present: |
| Event: | Time In: | Restraints Checked by: |
| Others Present: | | |
| Comments: | | |

**Event Codes:** A- Placed in Restraint Chair    B-Break from Restraints    C-Eating
D-Removed from Restraint Chair    E-Other



## LEON COUNTY SHERIFF'S OFFICE
### Direct Observation / Close Supervision Log

Inmate's Name: Nurried, Jennifer          Date: 7/21/17

SPN#: 134012     Location: Medical     Shift: 0500 X 1700

☐ Close Supervision     ☐ Direct Observation

☑ Restraint Chair     ☐ Quilted Smock     ☐ Paper Smock

| Time | Officer Signature (Print & Sign) | Code | Comments |
|------|----------------------------------|------|----------|
| 1037 | A. Faison | AQ | Inmate in Medical (H.S.P) Room. |
| 1047 | S.J.R. Harris | Q | Placed in Restraint Chair |
| 1059 | F. Safford | AQ | Sitting quietly in restraint chair |
| 1110 | F. Safford | AQ | " " |
| 1117 | F. Safford | AQ | " " |
| 1123 | F. Safford | AQ | " " |
| 1127 | F. Safford | AQ | Made contact with medical staff I'm appeared to be seizing |
| 1129 | F. Safford | AQ | Nurse Kendra & Nurse Renee is in the area to examine I'm |
| 1135 | F. Safford | AQ | Nurses exit area I'm appears to be fine. yelling out loud |
| 1141 | F. Safford | AQ | Sitting in restraint quiet with movement |
| 1152 | F. Safford | AQ | Sitting quietly in restraint with Dead movement. |
| 1200 | F. Safford | AQ | " " |
| 1213 | F. Safford | AQ | Nurse Kendra, Sgt. Williams Dep. Ross. 16-1200 examine I'm |
| 1228 | F. Safford | AQ | Resting in restraint chair quietly |
| 1240 | F. Safford | AQ | " " |
| 1253 | F. Safford | AQ | I'm appear to be resting |
| 1300 | F. Safford | AQ | " |
| 1312 | F. Safford | AQ | " " |
| 1321 | F. Safford | AQ | Staff is in to get her up for |
| 1333 | F. Safford | AQ | Restraint stretch / Food |
| 1350 | F. Safford | AQ | Placed back in chair |

## Codes
| | | | | |
|---|---|---|---|---|
| A – Awake | D – Att. Visit | G – Talking | J – Laying On Bunk | M – Disturbance | P – Moved |
| B – Resting | E – Exercise | H – Reading | K – Playing Games | N – Telephone | Q – Other |
| C – Court | F – Hygiene | I – Eating | L – Nurses Station | O – Rec. Meds | V – Visitation |

Page _____ of _____



**LEON COUNTY SHERIFF'S OFFICE**
Direct Observation / Close Supervision Log

Inmate's Name: Norred Jennifer    Date: 7/21/17

SPN#: 134012    Location: Pod 1520 B    Shift: 0500x1700

☐ Close Supervision    ☐ Direct Observation

☑ Restraint Chair    ☐ Quilted Smock    ☐ Paper Smock

| Time | Officer Signature (Print & Sign) | Code | Comments |
|------|----------------------------------|------|----------|
| 1350 | Ofc Hayward 623 | AQ | Relieved Officer Sifford of Her Duties. Norred Jennifer was placed back in chair. |
| 1400 | Ofc Hayward 623 | AQ | Crying |
| 1410 | Ofc. Hayward 623 | AQ | Crying |
| 1420 | Ofc Hayward 623 | BQ | Crying Head Hanging down |
| 1430 | Ofc Hayward 623 | AQ | Crying Head Hanging down |
| 1436 | Ofc Hayward 623 | BQ | Head down breathing |
| 1444 | Ofc Hayward 623 | BQ | Head down breathing |
| 1454 | Ofc Hayward 623 | BQ | Head down breathing |
| 1504 | Ofc Hayward 623 | BQ | Head down breathing |
| 1510 | Ofc Hayward 623 | BQ | Head down breathing |
| 1523 | Ofc Hayward 623 | BQ | Head down breathing |
| 1533 | Ofc Hayward 623 | BQ | Head down breathing |
| 1540 | Ofc Hayward 623 | BQ | Head down breathing Crying Out loudly. |

**Codes**

| | | | | |
|---|---|---|---|---|
| A – Awake | D – Att. Visit | G – Talking | J – Laying On Bunk | M – Disturbance | P – Moved |
| B – Resting | E – Exercise | H – Reading | K – Playing Games | N – Telephone | Q – Other |
| C – Court | F – Hygiene | I – Eating | L – Nurses Station | O – Rec. Meds | V – Visitation |

Page 2 of _____



**LEON COUNTY SHERIFF'S OFFICE**
Direct Observation / Close Supervision Log

Inmate's Name: Norred, Jennifer    Date: 7/21/17

SPN#: 134012    Location: Pod 1-520 B    Shift: 05X1700

☐ Close Supervision    ☒ Direct Observation

☒ Restraint Chair    ☐ Quilted Smock    ☐ Paper Smock

| Time | Officer Signature (Print & Sign) | Code | Comments |
|------|----------------------------------|------|----------|
| 1550 | Ofc Hayward 623 | A Q | Crying Out loudly |
| 1558 | Ofc Hayward 623 | A Q | Screaming and yelling |
| 1606 | Ofc Hayward 623 | A Q | blowing off some Steam. |
| 1613 | Ofc Hayward 623 | B Q | Quiet now probably tired |
| 1621 | Ofc Hayward 623 | B Q | from all that screaming. |
| 1627 | Ofc Hayward 623 | B Q | |
| 1638 | Ofc Hayward 623 | A Q | waiting to be taken out of restraints. |
| 1645 | Ofc Hayward 623 | A Q | out of restraints |
| 1650 | E Hayward 623 | A Q | |
| 1705 | E Hayward 623 | A Q | |
| 1710 | E Hayward 623 | A Q | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Codes**

| | | | | | |
|---|---|---|---|---|---|
| A – Awake | D – Att. Visit | G – Talking | J – Laying On Bunk | M – Disturbance | P – Moved |
| B – Resting | E – Exercise | H – Reading | K – Playing Games | N – Telephone | Q – Other |
| C – Court | F – Hygiene | I – Eating | L – Nurses Station | O – Rec. Meds | V – Visitation |

Page **3** of _____



**LEON COUNTY SHERIFF'S OFFICE**
Direct Observation / Close Supervision Log

Inmate's Name: _Norred, Jennifer_     Date: _7/21/2017_

SPN#: _134012_     Location: _Medical Direct_     Shift: _1700 X 0500_

☐ Close Supervision  ☑ Direct Observation

☑ Restraint Chair  ☐ Quilted Smock  ☐ Paper Smock

| Time | Officer Signature (Print & Sign) | Code | Comments |
|------|----------------------------------|------|----------|
| 1720 | Rolle, Tanishea T/h #610 | B | head down, inmate appears to be resting. |
| 1730 | Rolle, Tanishea T/h #610 | B | head back, eyes closed |
| 1738 | Rolle, Tanishea T/h #610 | B | Lt. Shefield in on rounds |
| 1740 | Rolle, Tanishea T/h #610 | B | head back, eyes closed |
| 1743 | Rolle, Tanishea T/h #610 | B | Sgt Whaley in to assign equipment. |
| 1750 | Rolle, Tanishea T/h #610 | B | head down, inmate appears to be resting. |
| 1800 | Rolle, Tanishea T/h #610 | B | head down, eyes closed. |
| 1802 | Rolle, Tanishea T/h #610 | A | Crying |
| 1815 | Rolle, Tanishea T/h #610 | B | head down, eyes closed, I/m appears to be resting. |
| 1825 | Rolle, Tanishea T/h #610 | B | head down, eyes closed, I/m appears to be resting |
| 1835 | Rolle, Tanishea T/h #610 | B | head down, eyes closed, I/m appears to be resting. |
| 1845 | Rolle, Tanishea T/h #610 | A | head down, crying. |
| 1855 | Rolle, Tanishea T/h #610 | A | crying |
| 1905 | Rolle, Tanishea T/h #610 | A | crying |
| 1915 | Rolle, Tanishea T/h #610 | A | Crying. |
| 1925 | Rolle, Tanishea T/h #610 | A O | out of restraint chair for break Sgt Whaley, Sgt Meadows, etc. Parks in to assist. |
| 1935 | Rolle, Tanishea T/h #610 | A O | out of restraint chair for break |
| 1941 | Rolle, Tanishea T/h #610 | A O | Returned back to restraint chair |
| 1945 | Rolle, Tanishea T/h #610 | A O | head back, eyes closed, I/m appears to be resting |
| 1955 | Rolle, Tanishea T/h #610 | B | head down, eyes closed I/m appears to be resting. |

**Codes**

| | | | | | |
|---|---|---|---|---|---|
| A – Awake | D – Att. Visit | G – Talking | J – Laying On Bunk | M – Disturbance | P – Moved |
| B – Resting | E – Exercise | H – Reading | K – Playing Games | N – Telephone | Q – Other |
| C – Court | F – Hygiene | I – Eating | L – Nurses Station | O – Rec. Meds | V – Visitation |

Page _4_ of _____



**LEON COUNTY SHERIFF'S OFFICE**
Direct Observation / Close Supervision Log

Inmate's Name: _Norred, Jennifer_        Date: _7/21/17_

SPN#: _134012_        Location: _Medical Direct_        Shift: _1700 X 0500_

☐ Close Supervision   ☑ Direct Observation

☑ Restraint Chair   ☐ Quilted Smock   ☐ Paper Smock

| Time | Officer Signature (Print & Sign) | Code | Comments |
|------|----------------------------------|------|----------|
| 2005 | Rolle, Tanishea TR #610 | B | head down, eyes closed |
| 2015 | Rolle, Tanishea TR #610 | B | head down, eyes closed. |
| 2025 | Rolle, Tanishea TR #610 | A | looking around the room. |
| 2035 | Rolle, Tanishea TR #610 | B | head down, eyes closed, I/m appears to be resting. |
| 2045 | Rolle, Tanishea TR #610 | B | head down, eyes closed |
| 2055 | Rolle, Tanishea TR #610 | A | head up, looking around. |
| 2105 | Rolle, Tanishea TR #610 | A | eyes open, starring at the wall. |
| 2115 | Rolle, Tanishea TR #610 | B | head down, eyes closed, I/m appears to be resting. |
| 2125 | Rolle, Tanishea TR #610 | B | head is back, eyes closed. |
| 2135 | Rolle, Tanishea TR #610 | B | head down, eyes closed |
| 2140 | Rolle, Tanishea TR #610 | A J | out of restraint chair for break |
| 2150 | Rolle, Tanishea TR #610 | A J | out of restraint chair for break |
| 2200 | Rolle, Tanishea TR #610 | PA | Placed back in restraint chair |
| 2210 | Rolle, Tanishea TR #610 | B | head down, eyes closed |
| 2220 | Rolle, Tanishea TR #610 | A | starring at the wall |
| 2230 | Rolle, Tanishea TR #610 | B | head down, eyes closed, I/m appears to be resting. |
| 2240 | Rolle, Tanishea TR #610 | A | eyes open starring at the wall. |
| 2245 | Rolle, Tanishea TR #610 | A | Sgt. Murphy in on rounds |
| 2255 | Rolle, Tanishea TR #610 | A | starring at the wall |
| 2305 | Rolle, Tanishea TR #610 | A | starring at the wall |
| 2315 | Rolle, Tanishea TR #610 | A | starring at the wall |
| 2325 | Rolle, Tanishea TR #610 | B | head down, eyes closed, I/m appears to be resting. |
| 2335 | Rolle, Tanishea TR #610 | B | head down, eyes closed. |
| 2345 | Rolle, Tanishea TR #610 | B | head down, eyes closed, I/m appears to be resting. |

**Codes**

| | | | | | |
|---|---|---|---|---|---|
| A – Awake | D – Att. Visit | G – Talking | J – Laying On Bunk | M – Disturbance | P – Moved |
| B – Resting | E – Exercise | H – Reading | K – Playing Games | N – Telephone | Q – Other |
| C – Court | F – Hygiene | I – Eating | L – Nurses Station | O – Rec. Meds | V – Visitation |

Page _5_ of _____



**LEON COUNTY SHERIFF'S OFFICE**
Direct Observation / Close Supervision Log

Inmate's Name: _Norred, Jennifer_    Date: _7/22/17_

SPN#: _13042_    Location: _Medical Direct_    Shift: _1700 X 0500_

☐ Close Supervision   ☑ Direct Observation

☑ Restraint Chair   ☐ Quilted Smock   ☐ Paper Smock

| Time | Officer Signature (Print & Sign) | Code | Comments |
|------|----------------------------------|------|----------|
| 2355 | Rolle, Tanishea TR #610 | B | head down, eyes closed, inmate appears to be resting |
| 0005 | Rolle, Tanishea TR #610 | B | head down eyes closed, inmate appears to be resting. |
| 0010 | Parks, Latrina #633 | AQ | crying in restraint chair |
| 0020 | #633 | AJ | Out for 20 Minutes rest / crying |
| 0030 | #633 | AJ | Oout for 20 Minutes rest |
| 0040 | #633 | AJ | out for 20 minutes |
| 0050 | Rolle, Tanishea TR #610 | A | Back in restraint chair |
| 0100 | Rolle, Tanishea TR #610 | A | staring at the wall |
| 0110 | Rolle, Tanishea TR #610 | A | looking around. |
| 0120 | Rolle, Tanishea TR #610 | A | looking around. |
| 0130 | Rolle, Tanishea TR #610 | AG | talking |
| 0140 | Rolle, Tanishea TR #610 | AG | talking |
| 0150 | Rolle, Tanishea TR #610 | AG | talking |
| 0200 | Rolle, Tanishea TR #610 | AG | talking. |
| 0210 | Rolle, Tanishea TR #610 | AG | nodding head to questions I am |
| 0220 | Rolle, Tanishea TR #610 | AG | asking. |
| 0230 | Rolle, Tanishea TR #610 | AG | Talking |
| 0240 | Rolle, Tanishea TR #610 | AG | talking / laughing |
| 0250 | Rolle, Tanishea TR #610 | AG | talking, understanding everything being asked |
| 0300 | Rolle, Tanishea TR #610 | AIG | Eating and talking. |
| 0310 | Rolle, Tanishea TR #610 | B | laying on bunk |
| 0315 | Rolle, Tanishea TR #610 | B | laying on bunk |
| 0320 | Rolle, Tanishea TR #610 | AG | Back in restraint chair |
| 0330 | Rolle, Tanishea TR #610 | A | looking around |
| 0340 | Rolle, Tanishea TR #610 | A | Smiling, looking around. |
| 0350 | Rolle, Tanishea TR #610 | AG | talking, laughing. |

**Codes**

| | | | | | |
|---|---|---|---|---|---|
| A – Awake | D – Att. Visit | G – Talking | J – Laying On Bunk | M – Disturbance | P – Moved |
| B – Resting | E – Exercise | H – Reading | K – Playing Games | N – Telephone | Q – Other |
| C – Court | F – Hygiene | I – Eating | L – Nurses Station | O – Rec. Meds | V – Visitation |

Page _6_ of _____

**LEON COUNTY SHERIFF'S OFFICE**
Direct Observation / Close Supervision Log

Inmate's Name: _Norred, Jennifer_    Date: _7/22/17_

SPN#: _134012_    Location: _Medical Direct_    Shift: _1700 X 0500_

☐ Close Supervision    ☑ Direct Observation

☑ Restraint Chair    ☐ Quilted Smock    ☐ Paper Smock

| Time | Officer Signature (Print & Sign) | Code | Comments |
|------|-------------------------------|------|----------|
| 0400 | Rolle, Tanishca TR #610 | A | talking, smiling |
| 0410 | Rolle, Tanishca TR #610 | A | looking around. |
| 0420 | Rolle, Tanishca TR #610 | AG | Singing |
| 0430 | Rolle, Tanishca TR #610 | AG | talking, laughing |
| 0440 | Rolle, Tanishca TR #610 | AG | talking, smiling |
| 0450 | Rolle, Tanishca TR #610 | AG | talking, laughing |
| 0500 | Rolle, Tanishca TR #610 | AG | talking. |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**Codes**

| | | | | | |
|---|---|---|---|---|---|
| A – Awake | D – Att. Visit | G – Talking | J – Laying On Bunk | M – Disturbance | P – Moved |
| B – Resting | E – Exercise | H – Reading | K – Playing Games | N – Telephone | Q – Other |
| C – Court | F – Hygiene | I – Eating | L – Nurses Station | O – Rec. Meds | V – Visitation |

Page _7_ of _____

**LEON COUNTY SHERIFF'S OFFICE**
Direct Observation / Close Supervision Log

Inmate's Name: _Norved Jennifer_     Date: _7-22-17_

SPN#: _134012_     Location: _Medical Direct_   Shift: _0500 x 1700_

[ ] **Close Supervision**   [✓] **Direct Observation**

[✓] **Restraint Chair**   [ ] **Quilted Smock**  [ ] **Paper Smock**

| Time | Officer Signature (Print & Sign) | Code | Comments |
|------|----------------------------------|------|----------|
| 0500 | N. Butler / N. Butler HT20 | B | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Codes**

| | | | | | |
|---|---|---|---|---|---|
| A – Awake | D – Att. Visit | G – Talking | J – Laying On Bunk | M – Disturbance | P – Moved |
| B – Resting | E – Exercise | H – Reading | K – Playing Games | N – Telephone | Q – Other |
| C – Court | F – Hygiene | I – Eating | L – Nurses Station | O – Rec. Meds | V – Visitation |

Page _____ of _____



## General Consent to Medical Services

| PATIENT INFORMATION | | |
|---|---|---|

Patient Name **Norred, Jennifer C**   Date of Birth: **4-28-81**   ID # **134012**

<div align="center">CONSENT TO TREATMENT</div>

I do hereby authorize my healthcare provider to provide me with medical treatment and/or emergency care at the direction of and/or as deemed necessary by the appropriate Corizon company clinician.

My healthcare provider, mental health and dental staff will use clinical and patient management techniques that are reasonable, necessary and advisable.

Separate informed consent will be required for specific procedures.

In the event that a staff member is exposed to by blood or other bodily fluids, I agree to have my blood drawn and tested for Hepatitis B Virus (HBV), Hepatitis C Virus (HCV), and the human immunodeficiency virus (HIV)  I understand that this testing would be done in a confidential manner, and would be made available only to the person (and physician responsible) who was exposed

<div align="center">CONSENT FOR USE & DISCLOSURE OF HEALTH INFORMATION</div>

I understand that, by signing this consent form, I am giving my consent to the use and disclosure of my protected health information to carry out treatment, payment activities and healthcare operations.

<div align="center">SIGNATURE</div>

Signature: *Jennifer Norred*

Printed. **Jennifer Norred**

Date **4-2-17**   Time **0325**   ☒ AM ☐ PM

<div align="center">INTERVIEWER</div>

Signature: *Stephany Daniels CNA*

**Stephanie Daniels, CNA**

Printed/Stamped

Date **4-2-17**   Time **0325**   ☒ AM ☐ PM

LCSO-Frederick 000989

© 2015 Corizon Health, Inc.   All rights reserved.

CS1707

# Inmate Access to Care
# Leon County Jail

1. To Access medical, dental or mental health care, obtain an inmate medical request form from the medication nurse. Fill it out and sign. Return the medical request form to the medication nurse at the end of the evening medication pass.

2. There is a fee for sick call per the Leon County Sheriff's Office. You will receive services whether you have the money in your account or not. No one will be denied medical care due to lack of funds.

3. If you wish to be tested for HIV while you are in jail, you must use a medical request form. Submit the form to the medication nurse at the end of the evening medication pass.

4. Medical Staff collects inmate medical request forms every evening during medication pass.

5. If you have a medical emergency, contact your POD officer immediately.

I have read and understand the above. I have been able to ask questions regarding access to medical care.

Inmate Signature _____

SPN#_____134012_____    Date: ___4-2-0___

LCSO-Frederick 000990





PSNMOF

*All orders will be generic unless specified by practitioner*

## Practitioner's Orders

| Patient Name: | Verbal / Telephone Orders ○ No ○ Yes Per: _____ |
|---|---|
| DOB: _____ ID# _____ | |
| Housing Unit: _____ | |
| Allergies: | |
| Noted By: _____ | |
| Date: _____ Time: _____ | Practitioner Signature          Date & Time. |

| Patient Name: | Verbal / Telephone Orders ○ No ○ Yes Per: _____ |
|---|---|
| DOB: _____ ID# _____ | |
| Housing Unit: _____ | |
| Allergies: | |
| Noted By: _____ | |
| Date: _____ Time: _____ | Practitioner Signature          Date & Time |

| Patient Name: | Verbal / Telephone Orders ○ No ○ Yes Per: _____ |
|---|---|
| DOB: _____ ID# _____ | |
| Housing Unit: _____ | |
| Allergies: | |
| Noted By: _____ | |
| Date: _____ Time: _____ | Practitioner Signature          Date & Time |

| Patient Name: | Verbal / Telephone Orders ○ No ○ Yes Per: _____ |
|---|---|
| DOB: _____ ID# _____ | |
| Housing Unit: _____ | |
| Allergies: | |
| Noted By: _____ | |
| Date: _____ Time: _____ | Practitioner Signature          Date & Time. |

| Patient Name: Norred Jennifer | Verbal / Telephone Orders ○ No ○ Yes Per: _____ |
|---|---|
| DOB: 4/28/81 ID# 134012 | Ilm may be released |
| Housing Unit: 710-E7 | from DIO and may return to |
| Allergies: NKDA | pod. |
| Noted By: Welsur Unit | |
| Date: 7/29/17 Time: 7coa | Practitioner Signature Welsur Unit    Date & Time 7/24/17 7coa |

LCSO-Frederick 000991
© 2015 Corizon Health, Inc.    All rights reserved.



**CORIZON** HEALTH

PSNMOF

## Practitioner's Orders

*All orders will be generic unless specified by practitioner*

**Patient Name:** Norred, Jennifer C
**DOB:** 4/28/81  **ID#** 134012
**Housing Unit:**
**Allergies:** NKDA, NKFA

Verbal / Telephone Orders   ○ No  ○ Yes   Per: Garcia
OIC to release pt/in from restraint chair
place on Direct observation c̄ paper
gown. T.O. Misty Robertson LMHC / Dr Garcia

**Noted By:**
**Date:**        **Time:**
**Practitioner Signature**        Date & Time: 7/22/17 1072

---

**Patient Name:** Norred Jennifer
**DOB:** 4/28/81  **ID#** 134012
**Housing Unit:**
**Allergies:** NKDA

Verbal / Telephone Orders   ○ No  ○ Yes   Per:
(1) D/C O2 2L
(2) D/C cardiac cable
(3) Direct discncl

**Noted By:**
**Date:**        **Time:**
**Practitioner Signature** Maria Garcia, M.D.  Date & Time: 7/21/12 11:5

---

**Patient Name:** Norred Jennifer
**DOB:** 4/28/81  **ID#** 134012
**Housing Unit:** M31
**Allergies:** NKDA

Verbal / Telephone Orders   ○ No  ○ Yes   Per:
(1) Levothyroxin 25 mcg p̄ day x 90 d
(2) Prof II in 10 d
(3) FL of CCL. SU dg

**Noted By:**
**Date:** 4/24/17  **Time:** 1238
**Practitioner Signature** Maria Garcia, M.D.  Date & Time: 4/24/17 5:21

---

**Patient Name:** Norred, Jennifer
**DOB:** 4/28/81  **ID#** 134012
**Housing Unit:** M.25
**Allergies:** NKDA

Verbal / Telephone Orders   ○ No  ○ Yes   Per:
Profile II tonight Celeste Macdonald, ARNP
Ibuprofen 400mg bid X10 days
F/u in hypothyroid CCC c̄ lab results

**Noted By:** CLM
**Date:** 4.13.17  **Time:** 813p
**Practitioner Signature** ARNP  Date & Time: 4/13/17 @ 0730

---

**Patient Name:** Norred, Jennifer C
**DOB:** 4-28-81  **ID#** 134012
**Housing Unit:**
**Allergies:** MCSA, MKFa

Verbal / Telephone Orders   ○ No  ○ Yes   Per:
Hypothyroid Clinic
Lab- Profile II

**Noted By:** S. Daniels-CNA
**Date:** 4-2-17  **Time:** 0385
**Practitioner Signature** ARNP  Celeste Macdonald, ARNP  Date & Time: 4/6/17 @ 1345

---

CS1100-D

© 2015 Corizon Health. All rights reserved.

# Chronic Care Initial Order Form

Inmate Name: _Morria, Jennifer C_ A#: _134012_
DOB: _4 28 81_        Date of Arrest: _42 17_

## Mental Health

$\boxtimes$ Complete Mental Health Net

α  Complete Release of Information for care provider and pharmacy
    _More_

$\boxtimes$ Doctor called for orders

α  Pregnancy test ordered (age/sex appropriate)

α  Placed in Mental Health Referral Log

α  Housed _Y_ GP _____ MHU _____ Medical Housing

_Sheryl Goad, R.N._

_Stephanie Daniels, CNA_

α  Obtain informed consent form (med appropriate)

α  Medication (Pharmacy Verification form completed)
    _None_
    _____
    _____
    _____

α T.O._____/_____
        Provider's name                    Nurse's Signature
    Date: _____/Time:_____

_____/ W Hjtmon_____
Provider's Signature              Stamp
Date: _S 18 17_             /Time: _1600_

α  **Copy to Chronic Care Coordinator**



## Progress Note

| Name: | Last Norred | | First Jennifer | MI |
|---|---|---|---|---|
| Date of Birth: 4/28/81 | | ID #: 134012 | | |

| Date | Time | Description | Signature/Title |
|---|---|---|---|
| 7/2/18 | 10:50A | Case of a pmate pt who was found unresponsive by the med nurse on the floor w some clothes around her neck. At arrival pt. was unresponsive, no pulse was found, 0 respirations, evidence of stools and urine around her, dilated pupils, no corneal reflex present. Mark around her neck noted. AED applied, CPR and ambu bag ventilation started. EMS was activated. Resuscitation measures continued without improvement of patients condition. Pt. was declared dead at 10:24 AM.

Maria Garcia, M.D. | |
| | | | |
| | | | |
| | | | |
| | | | |

**COMPLETE BOTH SIDES BEFORE USING ANOTHER SHEET**

LCSO-Frederick 000994
© 2015 Corizon Health, Inc.    All rights reserved.

CS1104



**Nursing Encounter Tool**
*Post Use of Force*

| Demographic/Vital Signs | | | |
|---|---|---|---|
| Facility Name: Leon County Jail | Location Seen: medical | Date Seen: 07/21/17 | Time Seen: 1022 |
| Patient Name: Last Norred | | First Jennifer MI | ID # 134012 | DOB: 7/28/81 Age: |

**Vital Signs:**
*Call Practitioner
*T>100 T. 97.3   *P>100 P:106   R: 70   *SBP<100 BP: 126/87   Pulse Ox: ____ %☐RA ☐O₂. ____/lpm   Wt: ____   ☐ Actual ☐ Reported

Allergies: NKDA, NKFA
Chronic care clinic: ☒ Y ☐ N    What Clinic(s): MH

## Subjective

Use of force date: 7/21/17   Time of incident: 1022

☐ Pre-custody use of force   ☐ In-custody use of force
☐ Pepper spray
☐ Expandable baton
☐ Impact munitions (beanbag rounds, etc.)    Restraint chair
☐ K-9 injury
☐ Taser
☐ Stun gun
☐ Cell extraction
☐ Custody takedown

**Associated Factors:**
☐ Vomiting
☐ Burning of eyes    Inmate attempt to hang herself
☐ Burning of skin
☒ Loss of consciousness
☐ SOB
☐ Cough
☐ Runny nose
☐ Bruising

**Current Medications: (Mark all that apply)** Ø
☐ Anticoagulants
☐ Psychotropics
☐ New medication within the past 30 days
  What medications:_____

**Past Medical History:**
☐ Diabetes
☐ Chronic lung disease
☒ Mental health treatment
☐ Alcohol/drug use
☐ Seizure
☐ Heart disease

Tetanus booster > 5 years ago   ☐ Y ☐ N ☐ Unknown
Previous Tdap  ☐ Y ☒ N ☐ Unknown

## Objective

**Head** Ø WNL
☐ Open areas  Describe:_____
☐ Drainage  Describe: _____

**Eyes**
☐ Normal   ☐ Pale  ☐ Red  ☐ Watery
☒ PERRL  ☐ Unequal/abnormal

**Nose:** Ø WNL
☐ Normal   ☐ Runny  ☐ Red  ☐ Sneezing

**Respiratory** WNL
☐ Normal
☐ Cough  ☐ SOB  ☐ Retractions  ☐ Accessory muscle use

**Lung sounds**
R Lung ☒ Clear  ☐ Wheezing  ☐ Diminished  ☐ Wet
L Lung ☒ Clear  ☐ Wheezing  ☐ Diminished  ☐ Wet

**Skin**
☒ Warm ☒ Dry  ☐ Red  ☐ Pale  ☐ Cold  ☐ Clammy
☐ Open wound
Describe: _____

**Extremities:**
☒ Gait normal
  If not describe._____
☐ Visible injuries
  Describe:_____

**Behavior:**
☐ Calm ☐ Pacing
☐ Agitated*  ☐ Angry*  ☐ Tense*
☐ Uncontrolled behavior*  ☐ Violent*
*GO TO URGENT SECTION ON PAGE 2

**Comments:**
_____
_____
_____
_____
_____

_Ashen RN_
Nurse signature

_F Ashen RN_
Print/stamp



**CORIZON** HEALTH

# Nursing Encounter Tool
## *Post Use of Force*

| Patient | Last Norred | First Jennifer | ID Number |
|---|---|---|---|

### ☐ Emergent Intervention

Practitioner notified: _____ Time: _____

**If CPR or AED is initiated use Emergency Response Form**

EMS process activated     Time: _____
EMS arrival               Time: _____
EMS transport             Time: _____
Facility transported to: _____
☐ Other: _____

**COMMENTS:**

### ☐ Urgent Intervention-Contact Practitioner
**Practitioner contact required due to:** (check all that apply)
☐ Abnormal vital signs (*Rule of 100s*) T>100, P>100, SBP<100
☐ K-9 injury
☐ Persistent vomiting > 12 hours                    ☐ Other: _____
☐ Complicated wound
☐ Abnormal gait                                     Reviewed with practitioner· ☐ MAR ☐ Medical record
☐ Taser Barb; face, neck, genitals, female breast, bone    ☐ Seen by practitioner  Name: _____ Time: _____
☐ Abnormal mental status                            ☐ Contacted practitioner  Name: _____ Time: _____
☐ *Agitated, Angry, Tense, Uncontrolled or Violent behavior
☐ Contact Mental Health Practitioner for behavior issues.    ☐ MH Practitioner contacted  Name. _____ Time: _____
Practitioner Orders Received ☐ Y ☐ N                ☐ Read back practitioners orders
Disposition ☐ Return to unit ☐ Monitor/Observation ☐ Admit to infirmary ☐ Other:·
**COMMENTS/ORDERS:**

### ☒ Nursing Intervention

**CONTINUITY OF CARE**                               **MEDICATION**
☐ Eye irrigation ☐ Shower
☐ Taser barb removal                                ☐ O₂ @ _____ LPM via _____
☐ Wound care
☐ Nurse follow up scheduled                         ☐ KOP
☐ Referral to practitioner for current presenting complaint    ☐ Medication administered
☐ Custody notified of special needs                 ☐ Medication noted on MAR
☐ No further follow up needed at this time

**PATIENT EDUCATION**
☒ Patient educated to contact medical if symptoms develop or worsen
☒ Education given  ☐ Written information provided  ☐ Verbal education given
☐ The patient demonstrates an understanding of self-care, symptoms to report and when to return for follow-up care

**COMMENTS:**

| Nurse signature | Print/stamp | Date/time |
|---|---|---|
| *[signature]* Stephen RN | *[signature]* Stephen RN | 7/21/17 @0800 |



**CORIZON** HEALTH™

## Nursing Encounter Tool
*Mental Health Complaint*

### Demographic/Vital Signs

Facility Name: Leon County Jail    Location Seen: Medical    Date Seen: 07/21/17    Time Seen: 1022

Patient Name: Last Nosrea    First Connie    MI    ID # 134012    DOB: 04/28/81    Age: 36

Vital Signs:    *T>100 *P>100    *SBP<100    □ Actual
*Call Practitioner    T: 99.3 P: 106    R: 20    BP: 126/89 Pulse Ox: 99% □RA □ O₂:    /lpm    Wt: 130 ☑ Reported

Allergies: NKDA

Chronic care clinic: ☑Y □N    What Clinic(s): Hypothyroid

### Subjective

Chief Complaint: attempted self harm
Onset Date: 7-21-17

Have you had this problem before? □ Y □ N
Describe: _____

**Associated Factors:**
□ Suicidal thoughts (initiate suicide watch)
□ Aggressive behavior
□ Homicidal thoughts
□ Difficulty with mood-
  patient stated c/o with mood
□ Difficulty with thoughts
□ Difficulty sleeping
□ Auditory hallucinations
□ Visual hallucinations
□ Difficulty with memory

□ Other: _____

**Precipitating Factors:**
□ Recent court hearing
□ Bad news
□ Parole denial         } N/A
□ Death in the family
□ Recent conduct report

**Current Medications:**
□ Psychotropics
Specify·              } N/A
□ Taking regularly

□ New medication within past 30 days?
What Medication? Nit

**Pertinent Medical Conditions:**
□ Prior mental health treatment
Describe See mental Health section in chart

*(handwritten margin note: unresponsive when found, pod)*

### Objective

☑ Injury· Describe: I/m found unresponsive
Location: 0 injury @ present time

**Oriented to:**
□ Person
□ Place         } Not @ time of assessment
□ Time

**Behaviors:**
□ Combative
☑ Withdrawn
□ Aggressive
□ Anxious
Describe: _____

**Activity:**
□ Hyperactive
☑ Hypoactive
□ Pacing
□ Making eye contact
□ Rapid speech

**Mood:**
☑ Unremarkable
□ Depressed
□ Irritable
□ Euphoric
□ Labile
□ Flat affect
□ Other: _____

**Psychomotor:**
□ Dyskinesia □ Tremors □ Rigid

**Tests:**
□ Fingerstick result N/A _____ (Diabetics)

**Thought Process:**
□ Logical
□ Goal directed
□ Rapid, pressured
□ Discouraged

**Thought Content:**
☑ Normal
□ Unremarkable
□ Paranoid
☑ Delusional
□ Auditory hallucinations
□ Command auditory hallucinations

**Memory:**
□ Recent
□ Remote
□ Recall 3/3 (give them 3 words to remember and in 5 minutes go back and ask them ro repeat those 3 words)
□ Concentration

**Suicidal Ideation:**
□ Thoughts
☑ Intent
□ Means
☑ Plan

**Comments:**

Nurse signature

Print/stamp



**CORIZON** HEALTH™

## Nursing Encounter Tool
### *Mental Health Complaint*

| Patient | Last Norred | First Jennifer | ID Number 134012 |
|---|---|---|---|

### ☐ Emergent Intervention

Practitioner notified: _____ Time: _____

If CPR or AED is initiated use Emergency Response Form

EMS process activated       Time: _____
EMS arrival                Time: _____
EMS transport              Time: _____
Facility transported to: _____
☐ Other: _____

**COMMENTS:**

### ☑ Urgent Intervention-Contact Practitioner
**Practitioner contact required due to:** (check all that apply)
☐ Abnormal vital signs (*Rule of 100s*)T>100, P>100, SBP<100

☐ Delusional
☐ Altered mental status
☐ Auditory or visual hallucinations
☐ Rigid or tremors
☐ Current suicidal ideation (initiate suicide watch) *

\*Must contact Mental Health

☐ Abnormal fingerstick, Diabetic <70 or>240
☐ Other: _____

Reviewed with practitioner: ☐ MAR  ☐Medical record
☐ Seen by practitioner    Name: _____ Time: _____
☐ Contacted practitioner   Name. _____ Time: _____
☑ Contacted in Mental Health  Name: Misty   Time: 1049
Robertson

Practitioner Orders Received ☐ Y  ☐ N
**Disposition** ☐ Return to unit  ☑ Monitor/Observation  ☐ Admit to infirmary  ☐ Other
☐ Read back practitioners orders

**COMMENTS/ORDERS:** I'm placed in restraint chair,

### ☐ Nursing Intervention

| CONTINUITY OF CARE | MEDICATION |
|---|---|
| ☐ Nurse follow up scheduled | ☐ O₂ @_____LPM via_____ |
| ☐ Referral to Mental Health | |
| ☐ Referral to practitioner for current presenting complaint | ☐ KOP |
| ☐ Referral to practitioner for multiple visits for same complaint | ☐ Medication administered |
| ☐ Referred to practitioner for evaluation of enrollment in CCC | ☐ Medication noted on MAR |
| ☐ Custody notified of special needs | |
| ☐ No further follow up needed at this time | |

#### PATIENT EDUCATION
☐ Patient educated to contact medical if symptoms develop or worsen
☐ Written information provided     ☐ Verbal information given
☐ The patient demonstrates an understanding of self-care, symptoms to report and when to return for follow-up care

**COMMENTS:**

| Nurse signature | Kendrea Virgil, RN  Print/stamp | 7/21/17  1105  Date/time |
|---|---|---|



# Custody Ordered
## Restraint and Seclusion Documentation
### (includes use of Pepper Spray)

| Date | Time | R Arm | L Arm | R Leg | L Leg | Resp. Rate s/s Status | LOC | pO₂ | PULSE | BP | Practitioner orders Received | Initials |
|------|------|-------|-------|-------|-------|------|-----|-----|-------|-----|-----|------|
| 7/21/17 | 1100A | ✓ | ✓ | ✓ | ✓ | 20 | agitated Screaming | 97% (LA) | 106 | 126/87 |  | MJ |
| 7/21/17 | 1130 | ✓ | ✓ | ✓ | ✓ | 20 | Alert | 98% | 96 | 130/90 | manipulating hands in cuffs | KU |
| 7/21/17 | 1215 | ✓ | ✓ | ✓ | ✓ | 18 | Alert | 99% | 99 | 128/91 | manipulating hands in cuffs | KU |
| 7/21/17 | 1245p |  |  |  |  | 16 | resting Resp Even |  |  |  |  |  |  |
| 7/21/17 | 1350p | ✓ | ✓ | ✓ | ✓ | 20 | crying Resp labored | 98% | 102 | 149/84 |  | AO |
| 7/21/17 | 1900p | ✓ | ✓ | ✓ | ✓ | 16 | calm Resp Even | 98% | 97 | 137/85 | calm - non-verbal | MS |
| 7/21/17 | 1955 | ✓ | ✓ | ✓ | ✓ | 18 | crying Resp even | Refused | Refused |  |  | AO |
| 7/21/17 | 2210 | ✓ | ✓ | ✓ | ✓ | 18 | Alert | 98% | 116 | 128/93 | Refuse fluid offered | AO |
| 7/22/17 | 0047 | ✓ | ✓ | ✓ | ✓ | 18 | Alert & calm | 98% | 62 |  | Calm - non verbal | AO |
| 7/22/17 | 0321 | ✓ | ✓ | ✓ | ✓ | 16 | Alert & oriented | 99% | 63 | 126/85 |  | AO |
| 7/22/17 | 0830 | ✓ | ✓ | ✓ | ✓ | 14 | A+O | 99% | 106 | 129/81 | uncooperative & calm | ars |
| 7/22/17 | 1040 |  |  |  |  |  |  |  |  |  | released from restraint placed on Direct | KU |

| Signature | Initials | Signature | Initials |
|-----------|----------|-----------|----------|
| Michelle S Schonhorn Michelle Schonhorn | MS | K___ RN | KU |
| Ambrose Ohide, RN | AO | Francis White III RN | FW |
|  |  |  |  |

LCSO-Frederick 000999

# CORIZON
*Promote a culture of safety*

## Mental Health Progress Note

### DEMOGRAPHICS

| | | |
|---|---|---|
| Facility Name: LEON COUNTY JAIL FACILITY | Seen Per: *Click Here for Drop Down List* OB | ID Number: 134012 |
| Inmate Name: Norred Jennifer | Direct obs. | Date of Birth: 4/28/81 |
| Today's Date: 7-24-17 | Time Seen: 700a   Booking Date: | Sex: ○ Male ⊗ Female |

### MEDICATIONS

Current Medications: None

| Medication Compliant: | ○ No | ○ Yes | Side Effects | ○ No | ○ Yes |
|---|---|---|---|---|---|

Other:

### MENTAL STATUS EXAM

**SUBJECTIVE:** Inmate Comments/Chief Complaint: " I had gotten bad news from my parents so I was upset but i don't really want to kill myself. I want my clothes back."

**OBJECTIVE:**

| Orientation | **Yes** | **No** |
|---|---|---|
| Person | ✔ | ○ |
| Place | ✔ | ○ |
| Time | ✔ | ○ |
| Situation | ✔ | ○ |

| | **Poor** | **Fair** | **Good** |
|---|---|---|---|
| Insight | ○ | ✔ | ○ |
| Judgment | ○ | ✔ | ○ |
| Sleep | ○ | ○ | ✔ |
| Appetite | ○ | ○ | ✔ |

Abnormal movements ⊗ No ○ Yes

**Current Suicidal Ideation**
⊗ No  ○ Yes: Plan of Action   Denies,

**Current Homicidal Ideation**
⊗ No  ○ Yes: Plan of Action   Denies

**Cognitive Functioning:** ⊗ No gross cognitive deficits apparent  □ Diminished ability to concentrate nearly everyday (cite Objective information to support, i.e. decline in work or school performance) _____
Other: _____

**Appearance / Behavior (check all that apply)**
☑ Adequate grooming & hygiene  ☑ Calm & cooperative  □ Angry/agitated
☑ Normal social rhythm  □ Guarded  □ Other: _____

**Mood / Affect (check all that apply)**
☑ Stable affect/mood congruent  □ Flat  □ Expansive  □ Dysphoric
□ Euthymic mood  □ Other: _____

**Speech (check all that apply)**
☑ Unremarkable  □ Pressured  □ Loud  □ Soft spoken
□ Difficult to interrupt  □ Other: _____

**Thought Form (check all that apply)**
☑ Goal directed  ☑ Logical  ☑ Coherent  □ Circumstantial
□ Perseverative  □ Obsessional  □ Loosely associated  □ Tangential
□ Fragmented  □ Other: _____

**Thought Content (check all that apply)**
☑ No evident psychosis  □ Delusional content  □ Flight of ideas
□ Ideas of reference  □ Auditory hallucinations  □ Visual hallucinations
□ Paranoia  □ Other: _____

**ASSESSMENT:** ○ Stable  ○ Minimal Improvement  ☑ Moderate Improvement  ○ Unchanged from last F/U

○ Other:

Provisional Diagnosis: Deferred

| Diagnosis Changed: | ○ No | ○ Yes: |
|---|---|---|

**PLAN:** Referral to Other MH Services or MH Clinician (Specify) UMWC
Ongoing Patient Education about medications and illness ○ No ⊗ Yes: MH Services/Sick Call/Community Resources
Plan for continued behavioral health treatment  Release from DTO - UMWC F/U

Next appointment: *Click Here for Drop Down List*   3 ☑ Days  □ Weeks  □ Months  □ Check if continued on back

Behavioral Health Staff Signature: UWebert UMWC Center

**MISTY ROBERTSON, LMHC, CCHP**
**Mental Health Clinician**
Name (Print)

© 2013 Corizon Health, Inc.  All rights reserved.
LCSO-Frederick 001000

**CORIZON**
*Promote a culture of safety*

## Mental Health Progress Note

### DEMOGRAPHICS

| | | |
|---|---|---|
| Facility Name: **LEON COUNTY JAIL FACILITY** | Seen Per: ~~Click Here for Drop Down List~~ MR | ID Number: 13401 |
| Inmate Name: Norred Jennifer | Booking Kee | Date of Birth: 4/28/81 |
| Today's Date: 4.5.17 | Time Seen: 820a   Booking Date: 4.1.17 | Sex: ○ Male  ⊘ Female |

### MEDICATIONS

Current Medications: None

| Medication Compliant: | ○ No | ○ Yes | Side Effects: | ○ No | ○ Yes |
|---|---|---|---|---|---|

Other:

### MENTAL STATUS EXAM

**SUBJECTIVE:** Inmate Comments/Chief Complaint: "...meds don't work any way. I don't See why this is more important than my Thyroid medicine. Thats what I need handled I don't need this."

**OBJECTIVE:**

| Orientation | **Yes** | **No** |
|---|---|---|
| Person | ⊘ | ○ |
| Place | ⊘ | ○ |
| Time | ⊘ | ○ |
| Situation | ⊘ | ○ |

| | **Poor** | **Fair** | **Good** |
|---|---|---|---|
| Insight | ⊘ | ○ | ○ |
| Judgment | ○ | ⊘ | ○ |
| Sleep | ○ | ○ | ⊘ |
| Appetite | ○ | ○ | ⊘ |
| Abnormal movements | ⊘ No | ○ Yes | |

**Appearance / Behavior (check all that apply)**
☑ Adequate grooming & hygiene  ☐ Calm & cooperative  ☑ Angry/agitated
☐ Normal social rhythm  ☑ Guarded  ☐ Other: _____

**Mood / Affect (check all that apply)**
☐ Stable affect/mood congruent  ☐ Flat  ☐ Expansive  ☐ Dysphoric
☐ Euthymic mood  ☑ Other: irritable

**Speech (check all that apply)**
☐ Unremarkable  ☑ Pressured  ☐ Loud  ☐ Soft spoken
☐ Difficult to interrupt  ☐ Other: _____

**Thought Form (check all that apply)**
☑ Goal directed  ☑ Logical  ☑ Coherent  ☐ Circumstantial
☐ Perseverative  ☐ Obsessional  ☐ Loosely associated  ☐ Tangential
☐ Fragmented  ☐ Other: _____

**Thought Content (check all that apply)**
☑ No evident psychosis  ☐ Delusional content  ☐ Flight of ideas
☐ Ideas of reference  ☐ Auditory hallucinations  ☐ Visual hallucinations
☐ Paranoia  ☐ Other: _____

<mark>**Current Suicidal Ideation**</mark>
<mark>⊘ No  ○ Yes  Plan of Action: Denies</mark>

**Current Homicidal Ideation**
⊘ No  ○ Yes  Plan of Action: Denies

Cognitive Functioning: ☑ No gross cognitive deficits apparent  ☐ Diminished ability to concentrate nearly everyday (cite Objective information to support, i. e. decline in work or school performance) _____
Other: _____

**ASSESSMENT:** ○ Stable  ○ Minimal Improvement  ○ Moderate Improvement  ○ Unchanged from last F/U
⊘ Other: Initial
Provisional Diagnosis: Hx MH D/O

Diagnosis Changed  ○ No  ○ Yes:

**PLAN:** Referral to Other MH Services or MH Clinician (Specify) Declines need / want for MH Service
Ongoing Patient Education about medications and illness ○ No  ⊗ Yes  MH Services/Sick Call/Community Resources
Plan for continued behavioral health treatment: Chart referred to charge nurse for Thyroid med review / verification

Next appointment: *Click Here for Drop Down List*  PRN.  ☐ Days  ☐ Weeks  ☐ Months  ☐ Check if continued on back

Behavioral Health Staff Signature: M Robert Lmhc CCHP

**MISTY ROBERTSON, LMHC, CCHP**
**Mental Health Clinician**
Name (Print)

© 2013 Corizon Health, Inc.  All rights reserved.
LCSO-Frederick 001001



**CORIZON**™
Promote a culture of safety.

## Mental Health Referral
Form must be complete and legible

### DEMOGRAPHICS

Facility Name: Leon County Jail

Inmate Name: Porter, Jennifer C

Inmate Number: 134012

Date of Birth: 4-28-81

Location: Booking

Sex: ☐ Male  ☑ Female

Date of Referral: 4-2-17

Time of Referral: 0321  ☐ AM  ☐ PM

Referred By: (Print) Stephanie Daniels

Title: CNA

Patient Current Housing Location: Booking

**Is the patient currently on Suicide Watch:** ☑ No  ☐ Yes

**REASON FOR REFERRAL:** (Check as many as apply)

☐ Suicidal Ideation   ☐ Prior Suicide Attempt(s)   ☑ Prior Mental Health History   ☑ Psychotropic Medication

☐ Patient Request   ☐ Other: _____

COMMENTS: Describe below and/or: ☐ See Attached Intake Screen   ☑ See Attached Mental Health Screening

☐ See Attached NET/MET

### COMMENTS

Hx - Schizophrenic. Bipolar. Depression - use to take psych meds but sts they didn't work. Denies S/I @ this time

### REFERRAL CLASSIFICATION

| ☑ Emergent (within 24 hours) | ☐ Urgent (within 48 hours) | ☐ Routine (within 72 hours) | ☐ Mental Health Evaluation (within 14 days) |
|---|---|---|---|

### RECEIVED BY MENTAL HEALTH STAFF

Print Name: Melissa Writz

Title: QMHP

Date: 4/3/17

Time: 1645  ☐ AM  ☐ PM

LCSO-Frederick 001002

© 2013 Corizon Health, Inc.   All rights reserved.

BH1856



**Custody Ordered**
**Restraint and Seclusion Documentation**
**(includes use of Pepper Spray)**

| Norred , Jennifer | 4-28-81 | 134012 |
|---|---|---|
| Inmate Name | DOB | ID# |

| L O J | | M Pod | Medical |
|---|---|---|---|
| Site Name | Cost Center | Previous Housing Area | Current Housing Area |

| Felecia Stephens RN | RN | 7/21/17 @ 1055 |
|---|---|---|
| Attending Nurse Name | Credentials | Date/Time |

## Documentation of Restraint or Seclusion

☐ Placed in Restraint chair at intake/booking*        Date _____   Time _____

*Inmate in booking-*
    *Monitor every 30 minutes X 4 if appropriate then hourly until released from restraint chair*
☒ Placed in Restraint chair from housing unit*        Date 7/21/17 @ 1050   Time 1050
☐ Placed in Isolation                                 Date 7/21/17   Time _____
  Type of Isolation/Seclusion: _____
☐ Chart reviewed                                      *in 7/21/17   1100*
☐ Special needs inmate                                *out 7/22/17   1040*
☐ Restraint/Seclusion contraindicated   Describe:_____
☒ Medical or Mental Health problems
☐ Pepper spray used 2nd time in 24 hours
Provider called        (Date/Time)        ☐This information sent to security in writing

_____   _____

*WARNING: If the restrained person continues to resist restraints with excessive movement longer than one (1) hour, the medical practitioner must be notified.*

*Notify H.S.A. or Medical Administrator on call when anyone is placed in a Restraint Chair or Seclusion. Give H.S.A. a copy of the Use of Force NET*

☒ Released from restraint                             Date 7/22/17   Time 1040

Use page 2 to document the patients status over time restrained or in seclusion

© 2015 Corizon Health, Inc.
Page 1 of 2

LCSO-Frederick 001003

## CORIZON
*Promote a culture of safety*

## Mental Health Risk Assessment Tool

### DEMOGRAPHICS

| | |
|---|---|
| Facility Name: LEON COUNTY JAIL FACILITY | ID Number: 13401_ |
| Inmate Name. Norred, Jennifer | Date of Birth· 4/28/81 |
| Unit: D10-E1   Primary Language: Eng   Ethnicity· White | Sex: ○Male ⊘Female |
| Offense Aggrav. Stalking Follow/Harass/Cyberstalk Date & Time: 7/24/17 700 | ⊘AM ○ PM |
| Purpose ⊘POC ☐Hunger strike ☐Intake ☐MHU Admission ☐Special Housing ⊘Other: D/O ICU |

| # | | | |
|---|---|---|---|
| 1. | Do you have current thoughts of self-harm or suicide? | ○Yes | ⊘No |
| 2. | Have you had thoughts of self-harm or suicide in the last week? | ⊘Yes | ○No |
| 3. | Have you had thoughts of self-harm or suicide in the last year? | ○Yes | ⊘No |
| 4. | Do you have a plan of how you would harm yourself? | ○Yes | ⊘No |
| 5. | Do you often think about your own death? | ○Yes | ⊘No |
| 6. | Have you ever attempted suicide? *Verbalizations in Hx / Tied pants around neck previously* | ⊘Yes | ○No |
| 7 | Has anyone in your family attempted suicide? | ○Yes | ⊘No |
| 8. | Has anyone in your family ever committed suicide? | ○Yes | ⊘No |
| 9. | Suicide is not against your religion? | ○Yes | ⊘No |
| 10. | Do you use alcohol or other substances? (last used?) | ○Yes | ⊘No |
| 11. | Do you currently have a potentially life threatening medical condition? | ○Yes | ⊘No |
| 12. | Recent or upcoming hearing / denied parole / added charges? | ○Yes | ⊘No |

### RESULTS OF OFFENDER INTERVIEW AND OBSERVATIONS

| Observed | | | Reported | |
|---|---|---|---|---|
| ○Yes ⊘No | Suicidal ideation, threats of behavior | | ○Yes ⊘No | |
| ○Yes ⊘No | Self-injurious ideation, threats or behavior | | ○Yes ⊘No | |
| ○Yes ⊘No | Homicidal ideation, threats or behavior | | ○Yes ⊘No | |
| ○Yes ⊘No | Assaultive ideation, threats or behavior | | ○Yes ⊘No | |
| ○Yes ⊘No | Delusional ideation | | ○Yes ⊘No | |
| ○Yes ⊘No | Psychotic symptoms | | ○Yes ⊘No | |
| ○Yes ⊘No | Agitation, anxiety or tension | | ○Yes ⊘No | |
| ○Yes ⊘No | Concentration or memory deficits | | ○Yes ⊘No | |
| ○Yes ⊘No | Depressive symptoms | | ○Yes ⊘No | |
| ○Yes ⊘No | Deterioration in appearance, self-care or hygiene (not related to shower restrictions) | | ○Yes ⊘No | |
| ○Yes ⊘No | Disoriented to person, place, time and situation | | ○Yes ⊘No | |
| ○Yes ⊘No | Uncooperative with assessment | | ○Yes ⊘No | |
| ○Yes ○No | Other (explanation required) | | ○Yes ○No | |

All "yes" responses require further psychiatric evaluation and/or team intervention.
Suicide risk increases where there is a specific plan, strong intent and a history of previous attempts.
*This tool may be used as an adjunct in your evaluation process. It does not replace the progress note.*
☐ Check if continued with comments on reverse.

| | |
|---|---|
| *Misty Robertson CCHP* | **Mental Health Clinician** |
| Mental Health Staff Signature | Title |
| **MISTY ROBERTSON, LMHC, CCHP** | 7/24/17   700   ⊘AM ○PM |
| Printed/Stamped | Date and Time |

© 2012 Corizon Health, Inc.  All rights reserved.
LCSO-Frederick 001004

Name **Norred, Jennifer**    Date **7/22/17**

SPN# **134012**

| Time | Comments | Room # | Nurse |
|------|----------|--------|-------|
| 0500 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | E7 | |
| 0600 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | |
| 0700 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | |
| 0800 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | |
| 0900 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | |
| 1000 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | |
| 1100 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | PS |
| 1200 noon | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | PS |
| 1300 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | PS |
| 1400 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | PS |
| 1500 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | PS |
| 1600 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | PS |
| 1700 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 1800 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 1900 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 2000 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 2100 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 2200 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 2300 pm | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 2400 mid | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 0100 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 0200 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 0300 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| 0400 am | Sleeping__ Floor__Bed__Awake__Standing__Sitting__Verbal__NonVerbal__ | | AO |
| | **Signatures** | | |
| | | PS | |
| | Ambrose Ohide, RN | | AO |

Name __Norred, Jennifer__     Date __7-23-17__

SPN# __134012__

| Time | Comments | Room # | Nurse |
|------|----------|--------|-------|
| 0500 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | E 7 | kw |
| 0600 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | | kw |
| 0700 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | | kw |
| 0800 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | | kw |
| 0900 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | | kw |
| 1000 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | | kw |
| 1100 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | | kw |
| 1200 noon | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | | kw |
| 1300 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | E-7 | S |
| 1400 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | E-7 | S |
| 1500 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | E-7 | S |
| 1600 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | E-7 | S |
| 1700 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | E-7 | S |
| 1800 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | E-7 | S |
| 1900 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | | AO |
| 2000 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | | M |
| 2100 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ | | M |
| 2200 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ under blanket | | up |
| 2300 pm | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ unblent | | up |
| 2400 mid | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ undrblankt | | up |
| 0100 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ undrblankt | | up |
| 0200 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ under blanket | | AO |
| 0300 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ under blanket | | AO |
| 0400 am | Sleeping__ Floor__ Bed__ Awake__ Standing__ Sitting__ Verbal__ NonVerbal__ under blat | | AO |
| | **Signatures** Ambrose Ohide Rn | | AO |
| | Kendrea Virgil, RN   kw  kw | | |
| | Melissa Thigpen, LPN | | up |
| | Thompson F Thompson | | |
| | mw | | |

# CORIZON
*Promote a culture of safety*

## Veteran's Suicide Prevention Screening Tool

### DEMOGRAPHICS

| | |
|---|---|
| Facility Name: **LEON COUNTY JAIL** | Inmate Number: 134012 |
| Inmate Name: Wired, Jennifer C | Date of Birth: 4 28 81 |
| Offense: | Sex:  ☐ Male  ☑ Female |

### SECTION A (If "no" to all, skip Section B)

Are you currently in active service?  ☐ Yes  ☑ No

Have you recently returned from deployment?  ☐ Yes  ☑ No

Have you become a veteran in the last 10 years?  ☐ Yes  ☑ No

### SECTION B

Have you ever experienced an event with actual or threatened death, serious injury, or sexual violence?  ☐ Yes  ☐ No

Have you been having nightmares about the traumatic event or thought about it when you did not want to?  ☐ Yes  ☐ No

Have you been going out of your way to avoid situations that remind you of the traumatic event?  ☐ Yes  ☐ No

Do you feel like no one can be trusted and that you are alone with your persistent negative feelings?  ☐ Yes  ☐ No

Do you think you are to blame for the traumatic event?  ☐ Yes  ☐ No

Do you often feel numb or detached from others, activities, or your surroundings?  ☐ Yes  ☐ No

Have you often felt like you have to be on your guard, watchful, (prior to incarceration) and/or are you easily startled?  ☐ Yes  ☐ No

### REVIEW INTAKE DEMOGRAPHS AND FILL IN INFORMATION BELOW

Is the inmate/detainee older than 50 years old?  ☐ Yes  ☑ No

Does the inmate/detainee report recent pain medication use?  ☐ Yes  ☑ No

**Any answers of "Yes" in section A and/or three or more questions in Section B will be referred to a QMHP**

### ADDITIONAL INFORMATION/COMMENTS

_____

_____

### DISPOSITION

☐ Approved for General Population (No Mental Health Referral)

☑ Approved for General Population (Routine MH Referral)

☐ Special Housing: Expedited Mental Health Referral

☐ Suicide Precaution Procedure Initiated (Mental Health Referral)

☐ Contact Mental Health Provider

☐ Security Notified

☐ Other:

### SUMMARY

☐ No Mental Health Problems Noted

☑ Mental Health Problems Requiring Routine Follow - Up

☐ Chronic Mental Health Problem

☐ Mental Illness     ☐ Developmental Disability

☐ Other: _____

☐ Possible Psychosis     ☐ Suicidal

☐ Other: _____

### SIGNATURES

Screened By: _Jennifer_ _Stephany Dampf, CNA_ _4/2/17_ _0325_
Signature    Title    Date    Time

Inmate Signature: _Jennifer Worrel_

BH1005

© 2013 Corizon Health, Inc.    All rights reserved.

# Intake Screening for Measles

| Facility. 90393 | Location. Booking | Date 4-3-17 | Time 0325 | Am PM | |
|---|---|---|---|---|---|
| Patient Name | Last Norred | First Jennifer | MI C | ID# 134012 | DOB 4 28 81 |
| Med Allergies Yes No If yes/List Med(s) and Reactions→ | | | | | |
| Chronic Care Clinic Yes No Check all that Apply | DM | Asthma | COPD | CAD | Dyslipidemia |
| | Seizures | HTN | Other: Hypothyroid | | |

## Middle East Respiratory Syndrome (MERS) Screening

| | | CIRCLE ONE |
|---|---|---|
| 1 | Have you (the inmate) had close contact with anyone who has the Measles in the last 21 days? | NO    YES |
| 2. | Did you (the inmate) receive the MMR vaccine? When did the patient receive the vaccine? (year) | NO    YES  UNKNOWN |
| 3. | Do you (the inmate) have a fever, malaise, runny nose, cough or conjunctivitis? | NO    YES |
| 4 | Do you (the inmate) have a new body rash? (It usually starts at the hairline and then spreads to the face) | NO    YES |
| 5 | Does the patient/inmate have a small red irregularly shaped spots with blue-white centers on the oral mucosa? | NO    YES |
| 6 | Does the patient/inmate have a fever (≥38 C or 100 4 F)? | NO    YES |
| 7. | Information on the Measles given to the patient | NO    YES |

Intervention·

1. If patient answers YES to question #1 or has one or more of the symptoms in #3, #4, #5, or #6 place in respiratory isolation and contact SMD  Staff is recommended to wear a mask, negative pressure is optimal if it is unavailable house inmate in a single cell.

2 If patient answers YES to question #3 and #6. COMPLETE the Influenza NET

| | | |
|---|---|---|
| Stephany Daniels (signature) | Stephanie Daniels, CNA | my |
| Screener's Signature | Print/Stamp Name | Title |

LCSO-Frederick 001008



## CORIZON
### Self Breast Exam

A breast self-exam is done to detect changes that could lead to breast cancer. To learn what is normal for your breasts and to find any problems, you should do a breast self-exam once a month.

## Why Do Breast Self Exams?
If breast cancer is found early, most women can be treated with success. That is why routine self-exams, mammography, and checkups by your doctor are vital.

## How to Do a Breast Self-Exam:
Then best time to do the breast self-exam is a few days after your period ends each month. It's easier at this time because your breasts are less tender or swollen. There are two parts to a breast self-exam. Looking and feeling.

## Looking:
In the first part of the exam, your are looking in the mirror for any changes.

## Feeling:
In the second part of the exam, you are feeling for any changes. You can do this while lying flat on your back, standing or when you are taking a shower or bath. It is often easier to examine your breasts when they are smooth and wet with soap and water.
Examine one breast at a time. Feel with the pads (not tips) of you three middle fingers.
Remember how your breasts feel each month. Mark any changes on the diagram shown below. Show it to your doctor.



## Signs of a Problem:
If you notice any of these symptoms during your breast self-exam, call your doctor:
- A lump
- Swelling
- Skin Irritation
- Dimpling
- Pain
- Nipple Retraction (Nipple turns in)
- Redness of nipple or breast skin
- Nipple Discharge

## Finally:
Do the breast self-exam once a month. If you detect any signs of a problem, talk to your doctor.

Signature: _____   Date: APR 1 0 2017

LCSO-Frederick 001010



**Patient Information Fact Sheet**
**Dental (Oral Hygiene)**

## What is oral hygiene?

Oral hygiene means keeping the inside of the mouth (teeth, gums and tongue) clean.
Good oral hygiene is important because:

- • It helps to prevent cavities, early tooth loss, gum disease and bad breath
- • Infections that start in the mouth can spread to become sinus, jawbone or ear infections
- • A cut in the mouth can become infected just like a cut on any other part of the body

## What should I do?

Routine dental care is important for good health. Brush your teeth (or dentures) for 2-3 minutes twice every day.
Also do a few brush strokes on the tongue, rinse well.

    

Images courtesy of Sunstar Americas, Inc.

- • Rinse your mouth with water when you cannot brush
- • Dentures or partial plates should be brushed and soaked overnight in water
- • Choose healthy foods. Foods that are good for bones and muscles are also good for teeth and gums
- • Avoid sugary drinks and snacks
- • Smoking and chewing tobacco are linked to dental problems including gum, tongue and throat cancers
- • If it's not food, do not chew on it, chewing on hard objects (like pencils) can crack or weaken teeth

## Put in a sick call request if you have:

- • Tooth pain
- • Swollen, painful or bleeding gums
- • Loose or broken teeth that are causing pain
- • A change in the way a partial or dentures fit, that is causing pain
- • Patches inside your mouth that look thick or fuzzy, white or grey

Until you see the dentist:
- • Avoid extremely hot or cold liquids and foods
- • Rinse with warm salt water 4 times a day, mix 1 teaspoon of table salt in 1 cup of warm water
- • Apply cool cloths to the area for the first day, then warm cloths
- • Take pain medicine as directed

## Tell a correctional officer to call medical if you have:

- • Fever after dental work
- • A mouth injury that:
  - o Knocks a tooth out or loose
  - o Causes heavy bleeding that will not stop
  - o Makes you unable to open and close your mouth

APR 1 0 2017

NA6027b
Issue 1/2013                                    Revised 7/2015

©2015 Corizon Health, Inc.



## CORIZON HEALTH

### Health Assessment - History

| Last Name. Norred | First: Jennifer | MI: | ID: 134012 |

Date: PR 10 2017  Time: 0810  ☐ AM ☐ PM   Sex: ☐ Male ☐ Female   DOB.   Alias:

Intake form reviewed: ☒ Yes ☐ No   If no, reason·   History & Physical refused: ☐ Yes ☒ No

Interpreter used: ☐ Yes ☒ No   Name:   Service:

Is there anything you forgot to mention or felt uncomfortable bringing up in your intake screening ☒ No   ☐ Yes:

### HISTORY

**Major Surgical History (within past year)**   ☐ Yes ☒ No
- ☐ Due to traumatic injury  ☐ Brain surgery ☐ Heart surgery
- ☐ Abdominal Surgery  ☐ Other

Give dates:

**Medical Hospitalizations (within past year)**
☒ No ☐ Yes:

**Past Significant Surgery:** ☐ No ☒ Yes

**Ever had transplant surgery:** ☒ No ☐ Yes
- ☐ Kidney ☐ Other·

(L) Knee  (R) Knee Surgery

**Female History**   ☐ N/A
Date of last menstrual period? 3-28-17
Are you currently pregnant: ☐ Yes ☒ No ☐ Maybe/Don't Know
Pregnancy Test Result: ☐ Refused ☐ Pos ☐ Neg
    ☐ Schedule ☐ N/A
Describe N/A:
Fingerstick result (if pregnancy test Positive) .

Pregnancies: ☐ No ☐ Yes
# Full term
Last pregnancy:
# Premature:   N/A
# Abortions:
Last abortion:
# Living children:

Pap smear· ☐ Unknown ☐ None
Date of last: 2016
Result: ☒ Normal ☐ Abnormal ☐ Don't know
Mammogram. ☐ Unknown ☐ None
Date of last:
Result: ☐ Normal ☐ Abnormal ☐ Don't know

### MEDICATIONS: Are you currently taking any medications: ☐ No ☐ Yes ☐ See Additional Comments

| NAME/DOSE | SIG | ROUTE | LAST DOSE | REASON |
| --- | --- | --- | --- | --- |
| ⊘ | | | | |
| | | | | |

### ALLERGIES - Do you have any allergies (food, medication, environmental) ☐ No ☐ Yes ☐ See attached

| ALLERGY | REACTION TYPE | ALLERGY | REACTION TYPE |
| --- | --- | --- | --- |
| NKDA | | | |
| NKDA | | | |

### Tobacco Use

Do you smoke: ☐ Current ☒ Former ☐ Never   Amount:   packs/day   How long:

### Alcohol Use / Substance/Drug Use

Do you drink alcohol? ☒ Yes ☐ No  What: Beer
Last use: 4-1-17   How much: 2-8
How often: 3x week
Prior treatment program: ☐ Yes ☐ No
Excessive Drinker: ☐ Yes (CIWA) ☐ No
Ever had alcohol withdrawals, tremors, seizures, or DTs associated with stopping alcohol: ☐ Yes (CIWA) ☐ No
If yes, when:

Do you use drugs ☒ Yes ☐ No  Do you use injectable drugs: ☐ Yes ☒ No
Last use of injectable drugs:  N/A
Rx or Street    How often? How much? Last use?

| | Hx of withdrawal |
| --- | --- |
| ☐ Heroin | |
| ☐ Narcotics | |
| ☐ Benzodiazepines | |
| ☐ Methamphetamines ☐ Cocaine ☒ Other· | |

Prior treatment program. ☐ Yes ☐ No

### COMMUNICABLE DISEASE

**Hepatitis**
Have you ever had hepatitis: ☐ Yes ☒ No
Hep B. ☐ Yes ☒ No
Hep C: ☐ Yes ☒ No
Other: _____

**STD's**
Have you ever had an STD ☐ Yes ☒ No ☐ Treated
Syphilis ☐ Yes ☒ No ☐ Treated
Gonorrhea ☐ Yes ☒ No ☐ Treated
Chlamydia ☐ Yes ☒ No ☐ Treated
Herpes ☐ Yes ☒ No ☐ Treated
Other· ☐ Yes ☒ No ☐ Treated

Do you currently have symptoms?
☐ Yes ☒ No
Describe:

Would you like to be tested for syphilis? ☐ Yes ☒ Declined

LCSO-Frederick 001012

Case 4:19-cv-00162-MW-MAF Document 79-9 Filed 07/31/20 Page 52 of 75

| **HIV/AIDS** | **Viral load** | **T-Cell(CD4)** | **History of opportunistic infections?** |
|---|---|---|---|
| Do you have HIV infection or AIDS: ☐ Yes ☑ No | ☐ Yes | ☐ Yes ☑ No | ☐ None ☐ Thrush ☐ PCP ☐ Toxo |
| Are you currently getting medication(s)· | Viral Load # ___ | Count: ___ | ☐ Zoster ☐ Cryptococcal Menigitis |
| ☐ Yes ☐ No | When: ___ | When: ___ | Have you been treated? ☐ Yes ☑ No |
| When diagnosed. | ☐ Unknown | ☐ Unknown | Are you currently receiving OI meds: ☐ Yes ☑ No |

| **TB Symptoms** | **TB** | |
|---|---|---|
| Do you have: | Have you ever had a skin test for TB. | Have you ever had active TB: ☐ Yes ☑ No |
| Weight loss ☐ Yes ☑ No | ☑ Yes ☐ No ☐ Don't Know | If yes, where diagnosed: ___ |
| Night sweats ☐ Yes ☑ No | Prior + PPD: | Date of diagnosis: ___ Treated: ☐ Yes ☑ No |
| Fever ☐ Yes ☑ No | ☐ Yes ☐ No ☐ Don't Know ☐ Pending | Duration of treatment: ___ |
| Persistent cough>2 weeks ☐ Yes ☑ No | Date of last PPD· 2015 | Have you had a chest x-ray in the past year: ☐ Yes ☑ No |
| Coughing Blood ☐ Yes ☑ No | Have you ever been treated for LTBI | Date of last chest x-ray ___ |
| Weak/Tired ☐ Yes ☑ No | ☐ Yes ☑ No | Result: ☐ Normal ☐ Abnormal |
| Loss of appetite ☐ Yes ☑ No | Duration of treatment: | ☐ Pending ☐ Don't know |

## CHRONIC ILLNESSES

| **Asthma (If no, next section)** | **Cardiovascular Disease (ask each question)** | **Cerebrovascular Disease (If no, next section)** |
|---|---|---|
| Do you have asthma ☐ Yes ☑ No | Have you ever had any of the following problems with your heart: | Have you ever had: |
| How long: ___ | Angina ☑ No ☐ Yes  Stents ☑ No ☐ Yes | CVA (Stroke)· ☐ Yes ☑ No |
| Last episode: ___ | CHF ☑ No ☐ Yes  Atrial fibrillation ☑ No ☐ Yes | When was last: ___ |
| Last ER date: ___ | Endocarditis ☑ No ☐ Yes  Blood clots in legs or lungs: ☑ No ☐ Yes | TIA (Mini – Stroke): ☐ Yes ☐ No |
| Last hospitalization: ___ | Heart attack ☑ No ☐ Yes  Date of onset: | When was last: ___ |
| Have you ever had a tube put down your throat so that a machine breathes for you. ☐ Yes ☐ No | Internal defibrillator: ☑ No ☐ Yes  Date: | Comments: ___ |
| | Pacemaker· ☑ No ☐ Yes  Date: | ___ |
| Currently on steroids: ☐ Yes ☐ No | Bypass surgery· ☑ No ☐ Yes  Date: | ___ |
| Peak Flow· ☐ Yes  #: ___ | Heart valve replacement: ☑ No ☐ Yes  Date: | ___ |
| ☐ Not taken  Why: | Are you getting Warfarin, Jantoven or Coumadin? ☑ No ☐ Yes | ___ |

| **Diabetes (If no, next section)** | **Hypertension (If no, next section)** | **Epilepsy/Seizure (If no, next section)** |
|---|---|---|
| Have you ever had diabetes or a problem with high blood sugar? ☐ Yes ☑ No | Have you ever had high blood pressure or hypertension: ☐ Yes ☑ No | Have you ever had a seizure or convulsion: ☐ Yes ☑ No |
| How long? ___ | How long: ___ | Frequency greater than once a month: ☐ Yes ☐ No |
| Have you been getting your fingersticks? | Are you currently getting medication(s): | Two or more anticonvulsants: ☐ Yes ☐ No |
| ☐ No ☐ Yes  Result: ___ | ☐ Yes ☐ No | Are you getting medication for seizure: ☐ Yes ☐ No |
| Are you currently getting medications: ☐ Yes ☐ No | Three or more anti-hypertensives. | Last seizure: ___ |
| Are you currently getting insulin: ☐ Yes ☐ No | ☐ Yes ☐ No | Comments: ___ |
| Ever hospitalized for diabetes: ☐ Yes ☐ No | | ___ |

| **Gastrointestinal (If no, next section)** |
|---|
| Have you ever been treated for problems with stomach or bowels: ☐ Yes ☑ No |
| Have you ever vomited blood: ☐ Yes ☐ No  Frequency: ___ Last: ___ Comments. ___ |
| Ever had dark, black stools from bleeding: ☐ Yes ☐ No  Frequency: ___ Last: ___ Comments: ___ |
| Have you ever been told you have cirrhosis: ☐ Yes ☐ No |
| Comments: ___ |

| **COPD/Emphysema (If no, next section)** | | |
|---|---|---|
| Do you have COPD or emphysema: ☐ Yes ☑ No | O₂ Dependent: ☐ Yes ☐ No | Hospitalization: ☐ Yes ☐ No |
| Ever been on a respirator: ☐ Yes ☑ No | CPAP: ☐ Yes ☐ No  Date: ___ | |

© 2015 Corizon Health, Inc. All rights reserved.

LCSO-Frederick 001013

Last Name: Norred     First: Jennifer     MI. C     ID: 134212

| Cancer (If no, next section) | Dialysis (If no, next section) |
|---|---|
| Have you ever had cancer: ○ Yes ☒ No | Are you currently on dialysis: ○ Yes ☒ No |
| Do you currently have cancer: ○ Yes ○ No | Are you getting your dialysis treatments: ○ Yes ○ No |
| What type of cancer: _____ | Type: ☐ Hemodialysis ☐ Peritoneal |
| Are you currently being treated for cancer: ○ Yes ○ No | Number of times per week: _____ |
| When diagnosed: _____ | Last dialyzed: _____ |
| Treatment: ☐ None ☐ Chemo ☐ Radiation ☐ Surgery ☐ Other: | **Other Current Significant Medical Conditions:** _____ |
| | Referral Needed: ○ Yes ○ No |

### BEHAVIORAL HEALTH

Past or current mental illness complaint: ○ Yes ☒ No     Describe:

| Do you have a history of a mental health disorder: ☒ Yes ○ No | Family history of mental illness: ○ Yes ☒ No |
|---|---|

Diagnosed with a mental illness: ○ No ☒ Yes.     What is your disease: ☐ Bipolar ☐ Major Depression ☐ Schizophrenia ☐ Other:

Do you feel like there is nothing to look forward to (hopeless or helpless): ○ Yes ☒ No     <mark>Do you have thoughts about hurting yourself: ○ Yes ☒ No</mark>

| Family/friends history of suicide: ○ Yes ☒ No | Recent significant loss: ○ Yes ☒ No |
|---|---|

History of suicide attempt(s): ☒ No ○ Yes.  Last attempt:     <mark>Are you thinking of suicide now: ○ Yes ☒ No</mark>

History of psych hospitalization: ○ No ☒ Yes.  Within last year: ○ Yes ☒ No

History of outpatient psychotherapy / group therapy: ○ No ☒ Yes     Within last year: ○ Yes ☒ No

Are you currently getting psychotropic medications: ○ Yes ☒ No

| History of hearing things: ○ Yes ☒ No | History of seeing things: ○ Yes ☒ No | Do you have thoughts of hurting others: ○ Yes ☒ No |
|---|---|---|
| History of violent behavior: ○ Yes ☒ No | History of victimization: ○ Yes ☒ No | History of sex offenses: ○ Yes ☒ No |

Neurological deficit: ○ Yes ☒ No     If yes, describe:

### ADDITIONAL COMMENTS

### SIGNATURE (Signature required if history completed separately.)

| Kendrea Virgil  RN | _[signature]_ RN | APR 1 0 2017 | 0810 |
|---|---|---|---|
| Interviewer's Name (Print/Stamp) | Interviewer's Signature | Date | Time |

LCSO-Frederick 001009     © 2015 Corizon Health, Inc.   All rights reserved.



**Health Assessment – Physical**

| Last Name: Naffed | First: Jennifer | MI: C | ID: 134012 |
|---|---|---|---|

APR 1 0 2017

| Date: | Time: 0800  ☐ AM ☐ PM | Sex: ☐ Male ☐ Female | DOB. | Alias: |
|---|---|---|---|---|

## PHYSICAL

### GENERAL OBSERVATION

**General Appearance:**

Acute Distress: ☐ Yes ☐ No          Dehydrated: ☐ Yes ☐ No          Additional Observation: ☐ Yes ☐ No

Describe:                    Describe:                    Describe:

| Mobility Restrictions | Physical Aids | Hearing Disability |
|---|---|---|
| ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| ☐ Deformity ☐ Amputation ☐ Cast | ☐ Wheelchair ☐ Crutches/Canes | Deaf: ☐ Right ☐ Left ☐ Both ☐ Neither |
| ☐ Splint ☐ Paraplegic ☐ Quadriplegic | ☐ Brace ☐ CPAP | Hearing Impaired: ☐ Right ☐ Left ☐ Both ☐ Neither |
| Other· | Other· | Hearing Aid: ☐ Yes ☐ No |

**Visual Impairment**

☐ No ☐ Yes   Blind: ☐ Right ☐ Left ☐ Both ☐ Neither   Wears corrective lenses: ☐ Yes ☐ No   Wears contact lenses: ☐ Yes ☐ No
☐ Other:

### VITAL SIGNS  ☐ One or more vital signs refused    ☐ Not taken  Why:

| Height | Weight | Temperature | Pulse | Respirations | Blood Pressure |
|---|---|---|---|---|---|
| 5'1 | 127 | 97.0 | ☐ A ☐ P  56 | 20 | 116/72 |
| ☐ Actual ☐ Reported | (weigh patient) | | | | |

## MENTAL HEALTH / RESPONSE TO INCARCERATION

| Oriented To | Psychomotor | Speech | Mood | Affect | Thought Process |
|---|---|---|---|---|---|
| Person: ☐ Yes ☐ No | ☐ Unremarkable | ☐ Unremarkable | ☐ Unremarkable | ☐ Appropriate to mood | ☐ Logical |
| Place: ☐ Yes ☐ No | ☐ Agitation | ☐ Incoherent | ☐ Irritable/Angry | ☐ Inappropriate to mood | ☐ Illogical |
| Time. ☐ Yes ☐ No | | ☐ Slurred | ☐ Anxious | ☐ Labile | ☐ Relevant |
| If no describe: | | ☐ Mute | ☐ Depressed | ☐ Flat | ☐ Irrelevant |
| | | | ☐ Embarassed/Humiliated | | |

## EXAMINATION

**Visual Acuity (Snellen)**          Completed: ☐ Yes ☐ No

| | | **Head / Eye** | ☐ Unremarkable |
|---|---|---|---|
| Without correction:  R. | Both: | ☐ Pupils equal & reactive | Describe: |
| With correction:  R: | Both: | ☐ Contusions | Describe: |

Not tested

**Oral Cavity**    ☐ Unremarkable

| | | ☐ Pale conjunctiva | Describe: |
|---|---|---|---|
| ☐ Lesions | Describe: | ☐ Lacerations | Describe. |
| ☐ Dry membranes | Describe: | ☐ Sclera icteric . | Describe: |
| ☐ Pharyngitis | Describe: | **Hearing** | ☐ Appears adequate |
| ☐ Thrush | Describe: | ☐ Hearing diminished | Describe: |
| ☐ Tonsilitis | Describe: | ☐ Other: | Describe: |
| ☐ Abscess | Describe: | | |
| ☐ Dentures/Partials | Describe: | **Chest** | ☐ Lungs Clear |
| ☐ Other· | | Major surgical scar  ☐ No ☐ Yes· | Describe: |
| Describe: | | ☐ Wheezes ☐ Rales   honchi. Describe: | |

TCSO-Frederick 001014

Last Name _Notter_  First: _Jennifer_  MI _____  ID: _B1612_

| Neck | ☑ Unremarkable |
|---|---|
| ☐ Appears asymmetrical | Describe: |
| ☐ Obvious masses | Describe: |
| ☐ Other· | Describe: |

**Breasts**  ☒ N/A
- ☐ Performed  Describe:
- ☐ Referred  Describe:
- ☐ Declined referral  Describe:

**Abdomen**  ☒ Unremarkable/Soft
- ☐ Tender  Describe:
- ☐ Liver possibly enlarged  Describe:
- ☐ Possible mass  Describe:
- ☐ Other·

**Heart**
Rate: ☒ Normal  ☐ Brady  ☐ Tachy
Describe:
Rhythm: ☒ Regular  ☐ Irregular
Describe:
Possible Murmur· ☒ No  ☐ Yes:

**Extremities**  ☒ Unremarkable
- ☐ Grip strength equal  Describe:
- ☐ Edema  Describe:
- ☐ Cyanosis  Describe:
- ☐ Other  Describe:

**Skin**  ☒ Unremarkable
| ☐ Rash | Describe: | ☐ Soft tissue infection | Describe: |
|---|---|---|---|
| ☐ Skin abscess | Describe: | ☐ Surgical scars | Describe: |
| ☐ Tracks | Describe· | ☐ Tattoos | Describe: |
| | | ☐ Other | Describe: |

Does patient's age, sexual history, medical history past or present indicate the need for a pelvic, rectal, genitalia or prostate exam: ☒ No  ☐ Yes
If so, schedule patient for practitioner evaluation.

## HEALTH EDUCATION
- ☒ Oral Hygiene
- ☐ Nutrition
- ☐ Sexually Transmitted Diseases
- ☐ Substance Abuse
- ☐ Exercise
- ☐ Tobacco Cessation
- ☐ HIV Testing
- ☒ Other _Self Breast Exa_

## ADDITIONAL COMMENTS
PPD Planted 4-10-17  RFA By KV
Read 4-12-17  5mm

BMI 24.0

**Referral**
| ☐ Nursing Sick Call | ☐ Routine | ☐ Expedited | ☐ Chronic Care Clinic | ☐ Routine | ☐ Expedited |
|---|---|---|---|---|---|
| ☐ MD/NP/PA Sick Call | ☐ Routine | ☐ Expedited | ☐ Dental referral | ☐ Routine | ☐ Expedited |
| ☐ Mental Health Referral | ☐ Routine | ☐ Expedited | | | |

My information is correct, the grievance process has been explained and I have had the opportunity to ask questions ☒ Yes  ☐ No, Explain:

X _____
Patient's Signature

Kendrea Virgil, RN
Interviewer's Name (Print/Stamp)

_____
Interviewer's Signature

APR 1 0 2017
Date

_Maria Garcia, M.D._
Practitioner's Name (If applicable)

_____
Practitioner's Signature (if applicable)

5/12/17
Date

CS1103                    Page 2 of 2          © 2015 Corizon Health, Inc.   All rights reserved.

LCSO-Frederick 001015



## CORIZON
HEALTH™

### Intake and Receiving Screening

| Last Name: _Purnel_ | First: _Jennifer_ | MI. _C_ | ID. _134012_ |
|---|---|---|---|

| Date: _4-2-17_ | Time: _0320_ ☐ AM ☐ PM | DOB. _4-2-17_ | Age: _35_ |
|---|---|---|---|

Sex: ☐ Male ☑ Female    Alias.

Have you ever been incarcerated: ☐ No ☑ Yes, most recent: _12-2014_    Where _LCJ_

Intake refused ☑ No ☐ Yes    If yes complete Refusal Form.

Interpreter used ☑ No ☐ Yes    Name _____ Service _____

Inmate transfer: ☑ No ☐ Yes    Records received:

Private insurance: ☑ No ☐ Yes (Name).

### VITAL SIGNS ☐ One or more refused

| Height | Weight | Temperature | Pulse ☐ A ☐ P *Recheck if indicated | Respirations *Recheck if indicated | Blood Pressure *Recheck if indicated | Pulse Ox (optional) *Recheck if indicated |
|---|---|---|---|---|---|---|
| _5'1_ | _130_ | _98.5_ | _58_ | _18_ | _100/98_ | _98_ |
| ☐ Act ☐ Rptd | ☑ Act ☐ Rptd | ☐ Not taken | *Recheck | *Recheck | *Recheck | *Recheck |

Body Mass Index (BMI): (Weight x 703) / (Height in inches x Height in inches) _24.6_    If >25 do random fingerstick:

Physical Build/Characteristics:

☑ Average  ☐ Thin  ☐ Slender  ☐ Muscular  ☐ Large in stature  ☐ Overweight  ☐ Obese

### CRITICAL OBSERVATIONS

Urgent/Emergent Medical Referral: ☐ None identified | **For Jails:** ☑ Accept ☐ Reject | ☐ Yes, check all that apply

☐ Severe injury  ☐ Life threatening illness  ☐ Uncontrolled bleeding  ☐ Severe pain
☐ Head trauma with mental status changes  ☐ Other:
☐ Patient immediately referred to ER and must have "clearance" to return to facility

Urgent/Emergent Mental Health Referral: ☑ None identified  ☐ Yes, check all that apply
☐ Active hallucinations  ☐ Active delusions  ☐ Actively Suicidal  ☐ Other:

Responsiveness: (Choose one)
☑ Alert  ☐ Lethargic  ☐ Verbal stimulus  ☐ Painful stimulus  ☐ Unresponsive (call 911) Describe: _____
Oriented to Person, Place and Time: ☑ Yes  ☐ No

Skin Observations:    Check all that apply and describe below:    ☐ No abnormal skin conditions visualized
☑ Tattoos  ☐ Blisters  ☐ Draining areas  ☐ Lice/Pediculosis  ☐ Jaundice  ☐ Needle marks
☐ Surgical scars  ☐ Open lesions  ☐ Pallor  ☐ Sores  ☐ Lacerations  ☐ Tracks
☐ Other: _____
Describe: _____

Mobility Restrictions/Physical Disabilities /Impairments: ☑ No  ☐ Yes, check all that apply
☐ Deformity  ☐ Cast  ☐ Paraplegic  ☐ Wheel chair  ☐ CPAP  ☐ Brace  ☐ Blind  ☐ Deaf  ☐ Amputation  ☐ Splint
☐ Quadriplegic  ☐ Crutches/Cane  ☐ Other: _____    Comments:

### HISTORY

Major surgery or medical hospitalization within past year? ☑ No  ☐ Yes, check all that apply and include date
☐ Brain surgery  ☐ Heart surgery  ☐ Abdominal surgery  ☐ Stroke
☐ MI  ☐ Transplant  ☐ Due to traumatic injury  ☐ Other

Female History
Date of LMP: _4-2017_  ☐ Unknown  ☐ N/A
Are you currently pregnant:  ☐ Yes  ☑ No  ☐ Maybe / don't know
Pregnancy test: ☐ Yes ☐ No ☐ Scheduled    Test result: ☐ (+) ☑ (-)    Fingerstick result (if pregnant):

LCSO-Frederick 001018

| CS1101 | Page 1 of 4 | © 2015 Corizon Health, Inc.    All rights reserved. |
|---|---|---|

## MEDICATION REPORTED ☐ None ☐ Unknown ☐ See below ☐ See attached

| Name / Dose | Frequency/Last Taken | Prescribed by and Reason | Verification Through |
|---|---|---|---|
| Synthroid | Freq: _daily_  Last: _4-1-17_ | _unknown_ | ☐ Practitioner ☐ Pharmacy ☑ Unable to verify |
| | Freq:  Last: | | ☐ Practitioner ☐ Pharmacy ☐ Unable to verify |
| | Freq:  Last: | | ☐ Practitioner ☐ Pharmacy ☐ Unable to verify |
| | Freq:  Last: | | ☐ Practitioner ☐ Pharmacy ☐ Unable to verify |

**Allergies:** Do you have any allergies (food, medications, environmental)? ☑ No ☐ Yes ☐ See attached

| Allergy | Reaction Type (Hives, rash, SOB, anaphylaxis) | Allergy | Reaction Type (Hives, rash, SOB, anaphylaxis) |
|---|---|---|---|
| NOA | | | |
| MHz | | | |

## SUBSTANCE USE / ABUSE

Ever been hospitalized for substance abuse ☑ No ☐ Yes    Detoxification or outpatient treatment: ☑ No ☐ Yes
Dates.    Dates:

**Alcohol Use:** Do you drink alcohol ☐ No ☑ Yes  Type: _"Anything"_    Last use. _4-1-17_
How much _Beer various_    How often _daily_

**If 2 or more "Yes" answers complete CIWA and mental health referral**
Ever had alcohol withdrawals, tremors, seizures or DTs when you stopped drinking: ☑ No ☐ Yes (CIWA) when.
Have you ever felt you should cut down on your drinking? ☑ No ☐ Yes
Have people annoyed you by criticizing your drinking? ☑ No ☐ Yes
Have you ever felt bad or guilty about your drinking? ☑ No ☐ Yes
Have you ever had a drink first thing in the morning to steady your nerves or to get rid of a hangover? ☑ No ☐ Yes

**Substance / Drug Use / Rx:**  Do you use drugs. ☑ Yes ☐ No
Do you use injectable drugs: ☑ No ☐ Yes  Last injectable use·

| Rx or Street | How often? | How much? | Last use? | |
|---|---|---|---|---|
| Heroin | | | | ☐ Hx of withdrawal |
| Narcotics | | | | ☐ Hx of withdrawal |
| Benzodiazepine | | | | ☐ Hx of withdrawal |

☐ Methamphetamines  ☐ Cocaine  ☑ Other· _Marijuana_

## COMMUNICABLE DISEASES

**HIV/AIDS**  Do you have HIV infection or AIDS. ☑ No ☐ Yes    Are you taking medications. ☑ No ☐ Yes

**TB Symptoms: Ask each question**
Do you have any of the following:  Weight loss: ☐ Yes ☑ No    Night sweats: ☐ Yes ☑ No
Appetite loss: ☐ Yes ☑ No    Fever: ☐ Yes ☑ No    Persistent cough 3+ weeks: ☐ Yes ☑ No
Coughing up blood. ☐ Yes ☑ No    Weak/tired ☑ Yes ☐ No

**TB Skin Test:**  Prior +PPD. ☑ No ☐ Yes  Plant PPD now· ☐ Yes ☑ No  Date & Time.    Location: ☐ LFA ☐ RFA
Manufacturer:    Lot:    XDate:    Planter's initials

© 2015 Corizon Health, Inc.  All rights reserved.
LCSO-Frederick 001019

Last Name: _Noird_          First: _Jennifer_     MI __     ID: _134012_

## MEDICAL PROBLEMS

Do you have any current ongoing medical problems we should know about: ○ Yes, complete applicable ○ No, proceed to BH section
Do you have any special dietary needs: ○ No ○ Yes/describe:

| Asthma | | | |
|---|---|---|---|
| □ Asthma | How long: | Last asthma attack: | ER visit in last 90 days: ○ Yes ○ No |
| | If yes, when | Hospitalization in the last year ○ No ○ Yes, when· | |
| | Have you ever had a tube put down your throat so that a machine breathes for you? ○ No ○ Yes, when. | | |
| | Currently on steroids. ○ Yes ○ No    Peak Flow· ○ Yes ○ No,reason. | | |
| | Peak flow #1. | Peak flow #2. | Peak flow #3· |

| □ COPD / Emphysema | O₂ dependent: ○ Yes ○ No    Peak flow· ___ Not done, reason |
|---|---|

| □ Cardiovascular/ Cerebrovascular | Angina ○ Yes ○ No | Atrial fibrillation ○ Yes ○ No | Stents ○ Yes ○ No |
|---|---|---|---|
| | Pacemaker ○ Yes ○ No | Heart attack ○ Yes ○ No | Internal defibrillator ○ Yes ○ No |
| **Ask each question** | Bypass surgery ○ Yes ○ No | Endocarditis ○ Yes ○ No | CHF ○ Yes ○ No |
| | Blood clot in lungs or legs ○ Yes ○ No    Last CVA. ___ | | Last TIA. ___ |
| | Are you taking Warfarin, Coumadin or Jantoven: ○ Yes ○ No  Are you taking another blood thinner· ○ Yes ○ No | | |
| | Date of onset | Last episode | |
| | Comments. | | |

| □ Hypertension | How long: |
|---|---|
| | Are you currently taking three or more anti-hypertensives. ○ Yes ○ No |

| □ Diabetes | How long: | Fingerstick: | □ Not done, reason. |
|---|---|---|---|
| | Are you currently taking medication(s). ○ Yes ○ No | | Are you taking insulin: ○ Yes ○ No |
| | If Fingerstick > 300, ask the following:    Nausea: ○ Yes ○ No    Vomiting: ○ Yes ○ No | | |
| | Excessive thirst: ○ Yes ○ No  Urine ketones (if taken) ○ Yes ○ No  □ Not taken, reason. | | |
| | Have you ever been hospitalized for your diabetes: ○ No ○ Yes, dates: | | |
| | Comments: | | |

| □ Epilepsy/Seizure | Last seizure. |
|---|---|
| | More than one seizure a month: ○ Yes ○ No    Two or more anticonvulsants: ○ Yes ○ No |

| □ Gastrointestinal | GERD: ○ Yes ○ No    Hiatal hernia: ○ Yes ○ No |
|---|---|
| | Have you ever vomited blood: ○ No ○ Yes Frequency: ___ Last: |
| | Comments· |
| | Have you ever had dark, black stools from bleeding: ○ No ○ Yes Frequency: ___ Last: |
| | Comments: |

| □ Cancer | Do you currently have cancer: ○ No ○ Yes    Are you currently being treated for cancer: ○ No ○ Yes |
|---|---|
| | Type:    Comments: |

| □ Dialysis | Type: ○ Hemodialysis ○ Peritoneal    Number of times per week: |
|---|---|
| | Last dialyzed: |

| □ HCV | ○ Yes ○ No |
|---|---|

| □ Other: | _Hypothyroidism_ |
|---|---|

## BEHAVIORAL HEALTH

Do you have any current mental health complaints: ○ Yes ☑ No    Do you feel vulnerable because you are incarcerated: ○ Yes ☑ No
Have you ever been diagnosed with a mental illness: ○ No ☑ Yes, check which illness: ☑ Schizophrenia ☑ Bipolar ☑ Other
History of outpatient treatment: ○ Yes ☑ No    Within the last year: ○ Yes ☑ No    History of psychotropic medications: ☑ Yes ○ No
History of psych hospitalization: ○ Yes ☑ No    Within the last year: ○ Yes ☑ No    _Depression_
History of hearing things: ○ Yes ☑ No    History of seeing things: ○ Yes ☑ No
History of suicide attempts: ○ Yes ☑ No    Last attempt:

LCSO Frederick 001017

Last Name: _Morrel_    First: _Jennifer_    MI: _C_    ID: _134012_

**Are you thinking of suicide now:** ☑ No ☐ Yes, if yes:    **Do you have a plan:** ☐ Yes ☑ No

☐ Emergent Mental Health    ☐ Placed on Suicide Watch.

Family/friends history of suicide: ☐ Yes ☑ No    Recent significant loss: ☐ Yes ☑ No

Do you feel like there is nothing to look forward to (hopeless/helpless): ☐ Yes ☑ No

Have you ever hurt yourself on purpose: ☐ Yes ☑ No    Are you thinking of hurting yourself now: ☐ Yes ☑ No

Are you thinking of hurting others now: ☐ Yes ☑ No

Ever been hospitalized for head trauma: ☐ Yes ☑ No    Criminal history of violent behavior: ☐ Yes ☑ No

History of sexual victimization: ☐ Yes ☑ No    History of sex offenses: ☐ Yes ☑ No

History of: ☐ Special education placement    ☐ Development disability    ☐ Intellectual disability

## PERSONAL INFORMATION

Do you identify as, or do others perceive you to be:
☐ Gay ☐ Lesbian ☐ Bisexual ☐ Transgender ☐ Intersex
☐ Gender Non-conforming ☑ Straight or heterosexual
☐ Other·

## ADDITIONAL OBSERVATION

**General Appearance:** ☑ No apparent distress ☐ Other:

**Oral Screening:** ☑ Unremarkable ☐ Missing teeth ☐ Abscesses ☐ Lesions ☐ Dentures loose ☐ Swelling
☐ Dentures/partials ☐ Other:

## DISPOSITION

**Placement:** ☑ GP ☐ Infirmary ☐ Suicide Watch ☐ Isolation ☐ Observation ☐ Other·

| **Referral:** | | | | | | |
|---|---|---|---|---|---|---|
| ☑ H & P | ☐ Routine | ☐ Expedited | ☐ Nursing Sick Call | ☐ Routine | ☐ Expedited |
| ☐ Practitioner Sick Call | ☐ Routine | ☐ Expedited | ☑ Behavioral Health | ☐ Routine | ☐ Expedited |
| ☑ Chronic Care Clinic | ☐ Routine | ☐ Expedited | ☐ Dental Referral | ☐ Routine | ☐ Expedited |

**Notification:** ☐ Immediate supervisor    ☐ Practitioner on call    ☐ ER for transport

**Consent for treatment signed:** ☑ Yes ☐ No, reason:

**Access to care reviewed:** ☑ Yes ☐ No, reason:

**Grievance process explained:** ☑ Yes ☐ No, reason·

**Implement** (check all that apply) ☐ CIWA ☐ COWS ☐ BWS-C    ☐ Pregnancy test if reports opiate use

## ADDITIONAL COMMENTS

POC - Mother - Elizabeth Frederick - 850-284-6677

I understand that withdrawal from alcohol and other drugs could be fatal. I have been provided with information related to alcohol and drug withdrawal and the information I provided related to my alcohol and drug use is accurate and complete. My information is correct and I accept the provision of medical, dental and mental health care.

_Jenny_    Stephanie Daniels, CNA    _Stephanie Dauf, CNA_    _4-2-17_
Patient's Signature    Interviewer's Name (Printed)    Interviewer's Signature    Date

**Secondary review** (if indicated)    Felecia Stephens, R.N    _Stephens RN_    _4/3/17_
Name (Print)    Signature    Date

LCSO-Frederick 001016



## Zika Virus Patient Information Fact Sheet

**How can you contract the Zika Virus?**

- Through mosquito bites. These mosquitoes typically lay eggs in and near standing water in things like buckets, bowls, animal dishes, flower pots and vases. They prefer to bite people, and live indoors and outdoors near people.
- Mosquitoes that spread chikungunya, dengue, and Zika are aggressive daytime biters. They can also bite at night.
- Mosquitoes become infected when they feed on a person already infected with the virus. Infected mosquitoes can then spread the virus to other people through bites.

**From mother to child**

- A mother already infected with Zika virus near the time of delivery can pass on the virus to her newborn around the time of birth.
- A pregnant woman can pass Zika virus to her fetus during pregnancy..
- To date, there are no reports of infants getting Zika virus through breastfeeding.

**Through sexual contact**

- Zika virus can be spread by a man to his sex partners.
- In known cases of likely sexual transmission, the men had Zika symptoms, but the virus can be transmitted before, during, and after symptoms develop.
- In one case, the virus was spread a few days before symptoms developed.
- The virus is present in semen longer than in blood.

**Risks:** Anyone who lives in or travels to an area where Zika virus is found and has not already been infected with Zika virus can get it from mosquito bites.



**Symptoms to look for and report to Medical Personnel**

- Most people infected with Zika virus won't even know they have the disease because they won't have symptoms. The most common symptoms of Zika are fever, rash, joint pain, or conjunctivitis (red eyes). Other common symptoms include muscle pain and headache. The incubation period (the time from exposure to symptoms) for Zika virus disease is not known, but is likely to be a few days to a week.
- Notify medical staff if you are pregnant and develop a fever, rash, joint pain, or red eyes within 2 weeks after traveling to a place where Zika has been reported and indicate location traveled to.
- The illness is usually mild with symptoms lasting for several days to a week after being bitten by an infected mosquito.
- People usually don't get sick enough to go to the hospital, and they very rarely die of Zika. For this reason, many people might not realize they have been infected.
- Zika virus usually remains in the blood of an infected person for about a week but it can be found longer in some people.
- Once a person has been infected, he or she is likely to be protected from future infections.

**What is the Treatment for Zika Virus?**

- There is no vaccine to prevent or medicine to treat Zika infections.
- Treat the symptoms
- If you have the Zika virus prevent mosquito bites for the first week of your illness.

**Please answer the following questions. If patient indicates a yes to any of the questions below immediately contact the Provider for further instructions. Place in patient chart.**

1. Have you develop the symptoms described above and have visited an area where Zika is found?

    YES    OR    NO

2. Have you had unprotected sex with someone that recently visited an area where Zika is found and have developed the symptoms described above?    YES    OR    NO

3. Are you pregnant and have recently traveled to an area where Zika is found during your current pregnancy?

    YES    OR    NO

Patient Signature: _____    Date: 4-2-17

Nurse Signature: _____    Date: 4-2-17

LCSO-Frederick 001021

# CORIZON



NORRED, JENNIFER C                                    134012

DOB: 04/28/1981

*134012*



MAA
MFS

|  | First | | MI |
|---|---|---|---|

Name:

Date of Birt  NORRED, JENNIFER C                    134012

| Date | Time | Description | Signature/Title |
|---|---|---|---|
| 4/2/17 | 0335 | S - 35 y/o WF. A&O x3. No complaints - Hx Alcohol use. daily - various amount of Anything but denies Alcohol w/d's - Hx Hypothyroid- Rx Synthroid po daily- Last dose. 4-1-17. unknown pharmacy. I'm sts someone. gets her Rx. Hx Schizophrenia- Bipolar- Depression- use to Psych meds but states they didn't work. ~~Denies s/I @ this time~~ O-Ht-5'1. wt-130. T-98.5. P-58. R-18 3/p 100/68 ·O2 98% BMI· 24.6 A. NAD P. Cont- See order sheets *Stephanie Daniels, CNA* | Stephanie Daniels, CNA |
| 4/13/17 | 0800 | T 97.7 R16 P 43 bp 106/74 Hgt· 5'1 Wgt· 126 "IM denies Any c/o @ this time" IM c hy of hypothyroidism Will draw Profile II + T4H in hypothyroid CCC c lab results c mod OD temp *Celeste Macdonald, ARNP* | |
| 7/21/17 | 1000 | DME pod m- inmate found on bed c something around neck to medica. c collar via stretcher - | |
| 7/21/17 | 1022 | To medical via shutchr 2L O2 applied BP 126/87 P 106 R 20 O2 on 2L 97% Dr Garcia @ bedside | |
| 7/21/17 | 10:30a | S - C of gr- junct pt who was brought up stretcher to the infirmary pt was found c something around her which law member c/o. O: GA- not in acute distress, refused to follow instructions, alert, and c... | |

**COMPLETE BOTH SIDES BEFORE USING ANOTHER SHEET**

© 2015 Corizon Health, Inc.  All rights reserved.

CS1104

LCSO-Frederick 001022

| Date | Time | Description | Signature |
|------|------|-------------|-----------|
| 7/21/17 | 10⁰⁰ | Lhct. RN re mx CTA. Will wtch. A. ① Suicidal attempt r ② Adrit to dict chrrcl | Hxt: no mgh edms, re dxsrphzy re rvhss, pc trachol dwel _Maria Garcia, M.D._ |
| 7/22/17 | 1015 | I/m in restraint chair ō pleasant demeanor very talkative. States "I don't want to kill myself." "I'm sk I just had a disagreement with my mom and stepfather." M. Robertson EMHC called. New orders given. I/m placed on Direct observation —K____ RN — | |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

CS1104

© 2015 Corizon Health, Inc.   All rights reserved.

**CORIZON**
*Promote a culture of safety*

## Chronic Care Clinic

*hyperthyroidism*

☐ Asthma  ☐ COPD  ☐ Seizures  ☐ Other: _____  ☑ Other: _____

| DEMOGRAPHICS | | |
|---|---|---|
| Facility Name: LS | | Inmate Number: 3+012 |
| Inmate Name: Donald Jennifer | Sex: ☐ Male  ☑ Female | Date of Birth: 4/28/81 |
| Med Allergies: ☑ NKDA  ☐ List: | | |

**Review of Current Medication:** ☑ Y  ☐ N:

**Reported Medication Compliance:** ☐ <80%  ☐ >80%   **Reported Compliance with Diet:** ☐ Y  ☐ N

**History:** Cos g. (throck int who hyrethyrodsm H cnc complain

**Pulmonary: Age of onset:** _____  Frequency of albuterol inhaler  **Last attack:** _____

**Prior hospitalization for asthma:** ☐ Y  ☐ N   **Hx of intubation:** ☐ Y  ☐ N   **Prior use of corticosteroids:** ☐ Y  ☐ N

**Smoker:** ☐ Rare/None  ☐ Current  ☐ Former   **Amount/Length:** ☐ <10 pk yrs  ☐ 10 - 20 pk yrs  ☐ >20 pk yrs

**Aggravating factors for asthma:** ☐ Change in season ☐ Pollen ☐ Exercise ☐ Dust ☐ Cold ☐ Other: _____

**Night time awakenings with asthma within the last 30 days:** _____

**Seizures: Type:** ☐ Generalized Tonic Clonic (Grand Mal)  ☐ Complex (partial)  ☐ Absence (Petit mal)

**Approximate date of first seizure:** _____  **Date of last seizure:** _____  **Frequency:** _____

**Seizure related to:** ☐ Alcohol  ☐ Drug use  ☐ Head injury  ☐ Other: _____

**Other:** _____

**Other:** _____

**Vital Signs: T:** 98  **P:** 100  **RR:** 16  **BP:** 119/83  **Weight:** 130  **Reported Height:** _____

**HEENT: Nystagmus:** ☑ N  ☐ Y:   **Gingival hyperplasia:** ☑ N  ☐ Y:   **Ataxia:** ☐ Y  ☑ N

**Neck:** Carotid bruit (Optional <50 / Required ≥ 50)   ☐ Y  ☑ N   **Thyroid NL:** ☐ Y  ☐ N

**Heart: Regular Rhythm:** ☑ Y  ☐ N:   **Murmur:** ☐ Y  ☑ N:

**Lungs: Wheezing:** ☐ Y  ☑ N   **Rales:** ☐ Y  ☑ N   **Rhonchi:** ☐ Y  ☑ N

**Abdomen: Bowel Sounds:** ☑ Y  ☐ N   **Soft:** ☑ Y  ☐ N

**Extremities:** Pedal pulse palpable: ☑ Y  ☐ N   **Edema:** ☑ N  ☐ Y:

**Additional findings/ description:** _____

**Studies:** ☐ CheckBox16   ☐ Review of previously completed with patient

**Peak Flow 1:** _____  **Peak Flow 2:** _____  **Peak Flow 3:** _____

**Other Labs:** ☐ None performed  ☐ Pending  ☐ Reviewed NCS  ☐ Reviewed - abnormality addressed  ☐ Refused

| | Degreee of Control | | | Clinical Status | | | Notes (Explain pertinent positives) |
|---|---|---|---|---|---|---|---|
| | Good | Fair | Poor | Improved | Stable | Worsened | TSH 8.63 |
| Asthma | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| COPD | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| Seizures: | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| Other: Hypothyrod | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| Other: | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |

**MPL diagnosis up to date:** ☑ Y  ☐ N   **Overall condition:** Stall

LCSO-Frederick 001024
© 2013 Corizon Health, Inc.   All rights reserved.

Norred, Jennifer

| | |
|---|---|
| Education (Correctional adaption): ☐ Diet ☑ Excercise ☑ Smoking ☑ Medication Info ☐ PIFS. | |
| Restrictions: ☐ Bottom Bunk / Bottom Tier          ☐ No Kitchen Duties | |
| Management/goals for this patient (Justification needed if you deviate from protocol): pt oriented diet &amp; hx medical caths at to compliance | Change meds? ○ Y (see orders) ⊗N |
| Follow up appointment (days to next visit): ○ 120  ●90  ○ 60  ○ 30  ○ Other: | |
| Labs ordered:  ○ NA  ○ Ordered   ○ Pending  ● None Indicated | |

_____          _____
Signature                                              Title

**Maria Garcia, M.D.**          4/27/17          8:15J          ○ AM
_____          _____          _____          ○ PM
Printed/Stamped                                  Date                          Time

2013 Corizon Health, Inc.    All rights reserved.
LCSO-Frederick 001025

# MEDICATION ADMINISTRATION RECORD

**Facility:** Leon County Jail

**Month:** April 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q | Ibuprofen 400mg po BID x 10 days  Prescriber Macdonald  Order Date 4·13·17  Start Date 4·14·17  Stop Date 4·23·17 | 0800 | | | | | | | | | | | | | | JS | JS | JS | LL | JS | JS | JS | L | JS | | TO | | | | | | | |
| | | 2000 | | | | | | | | | | | | | | W | W | W | W | W | W | W | | | | | | | | | | | |
| JS | Levothyroxine 25mcg po QD x 90days  Prescriber Error JS Garcia  Order Date 4/28/17  Start Date 4/25/17  Stop Date 7/24/17 | 0800 | | | | | | | | | | | | | | | | | | | | | | JS | JS | LL | JS | JS | JS | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

LCSO-Frederick 000126

| Diagnosis: | 4.28.81 | | |
|---|---|---|---|
| Allergies: NKDA NKFA | DOB/Inmate # 134012 | Location: M·25 | Name: Norred Jennifer |

#3150 REV 4/10

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | Lacey Mohr, LPN | 4·13·17 | | | | |
| D/C - Discontinued Order | Cheryl Cole-Green, LPN | 4/1/17 | | | | |
| R - Refused | Whitley Watson, LPN | 4/30/17 | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | Melissa Thigpen, LPN | |
| | Jacqueline Smith, LPN | 4/14/17 | | | | |

LCSO-Frederick 001027

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** Leon County Jail        **Month:** May 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | Levothyroxine 25 mcg po qd 90 days | oral | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Garcia | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Order Date 4/24/17  Start Date 4/25/17  Stop Date 7/24/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NKA

4/28/81

**DOB/Inmate #:** 13401

**Location:** M·25

**Name:** Norred, Jennifer

#3150 REV 4/10

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | Cheryl Cole-Green, LPN | 5/1/17 | | | | |
| D/C - Discontinued Order | | | | Jennifer Frost, LPN | | |
| R - Refused | Melissa Thigpen, LPN | | | Jennifer Frost LPN 5/1/17 | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Jacqueline Smith, LPN | 5/3/17 | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

LCSO-Frederick 001029



# MEDICATION ADMINISTRATION RECORD

| Facility: | E | 90393 | LEON COUNTY JAIL | FL | Month: | June 2017 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LEVOTHYROXINE SOD 0.025 MG TABS ~SYNTHROID~** <br> TAKE 1 TAB BY MOUTH DAILY >> TAKE ON EMPTY STOMACH << <br><br> Prescriber Garcia,Maria L       Rx#37782840 <br> Order Date 04/24/17   Start Date       Stop Date 07/23/17 | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date       Start Date       Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date       Start Date       Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date       Start Date       Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date       Start Date       Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date       Start Date       Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | 04/28/81 | | | |
|---|---|---|---|---|
| Diagnosis: | **134012** | 90393 | MAIN() | **NORRED, JENNIFER** |
| No Known Drug Allergy <br> Allergies: | DOB/Inmate #· | Location: M-31 | | Name: |

#3150 REV 4/10

*PharmaCorr*

LCSO-Frederick 001030

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | Cheryl Cole-Green, LPN | 6/17/17 | | Jennifer Frost, LPN | 6/4/17 | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Jacqueline Smith, LPN | 6/1/17 | | | | |

LCSO-Frederick 001031

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** E    90393    LEON COUNTY JAIL     FL    **Month:** July 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS | LEVOTHYROXINE  SOD 0.025 MG TABS ~SYNTHROID~  TAKE 1 TAB BY MOUTH DAILY >> TAKE ON EMPTY STOMACH <<  Prescriber  Garcia,Maria L  Rx#37782840  Order Date 04/24/17  Start Date  Stop Date 07/23/17 | 0800 | | | | | | | | | | | | | | | | | | | | | | W R | | S T O P | | | | | | |

LCSO-Frederick 00192

**Diagnosis:**

No Known Drug Allergy

**Allergies:**

04/28/81

**134012**

**DOB/Inmate #**

90393   MAIN()

E   M-30

**Location:**

**NORRED, JENNIFER**

**Name:**

#3150 REV 4/10      *PharmaCorr*

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | Cheryl Cole-Green, LPN | 7/1/17 | | Annette Hepner, LPN | 7/23/1~ | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Jacqueline Smith, LPN | 6/25/17 | JS | | | |

| Date/Time | NOTES |
|---|---|
| 7/22/17 0800 | I/M refused synthroid ~~~~ KD pm ~~~~ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

LCSO-Frederick 001033

**Scanned by
K. Beckowitz**

**CORIZON**
HEALTH

**SEGREGATION LOG**

| DEMOGRAPHICS | | |
|---|---|---|
| Facility Name: **LEON COUNTY JAIL** | Inmate Number: 134012 | |
| Inmate Name: Norred, Jennifer | Date of Birth: 4/28/81 | |
| Location: M20 | Sex: ☐ Male  ☑ Female | |
| Date of Segregation: | Date of Release from Segregation: | |

| DAILY LOG | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Round Requirement: ☐ Daily  ☐ Weekly  ☐ Other: _____ | | | | | | | | | | |
| Month: Jun  Year: 2018 | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Time: | | | | | | | | | | |
| Activity:* | | | | | | | | | | |
| Initials: | | | | | | | | | | |
| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| Time: | | | | | | | | | | 1010 |
| Activity:* | | | | | | | | | | AV |
| Initials: | | | | | | | | | | JS |
| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| Time: | | 1030 | | 0830 | | | 1005 | | 0930 | | |
| Activity:* | | AV | | AV | | | A | | AV | | |
| Initials: | | ✓ | | JS | | | ✓ | | JS | | |

| NOTES |
|---|
| |
| |
| |
| |
| |
| |

| ACTIVITY LEGEND | | |
|---|---|---|
| A- Awake | N- No Complaints | U- Unresponsive |
| C- Crying | Q- Quiet | V- Verbal |
| M-Makes Request | S- Sleeping | O- Other (See Comments) |

| SIGNATURES | | | | | |
|---|---|---|---|---|---|
| DATE | INITIALS | SIGNATURE/TITLE | DATE | INITIALS | SIGNATURE/TITLE |
| | JF | Jennifer Frost, LPN | | | |
| | AH | Annette Hepner, LPN | | | |
| | | Cheryl Cole-Green, LPN | | | |
| | JS | Jacqueline Smith, LPN | | | |

LCSO-Frederick 001034



**CORIZON** HEALTH

**SEGREGATION LOG**

## DEMOGRAPHICS

| | |
|---|---|
| Facility Name: **LEON COUNTY JAIL** | Inmate Number: 134012 |
| Inmate Name: Norred, Jennifer | Date of Birth: 4/28/81 |
| Location: M 20 | Sex: ☐ Male  ☒ Female |
| Date of Segregation: | Date of Release from Segregation: |

## DAILY LOG

Round Requirement:   ☐ Daily   ☐ Weekly   ☐ Other: _____

Month: July  Year: 2017

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| Time: | | | 1000 | | 1000 | 1018 | 0730 | | | |
| Activity:* | | | AV | | AV | AV | AV | | | |
| Initials: | | | ✓ | | JS | ✓ | JJ | | | |
| | **10** | **11** | **12** | **13** | **14** | **15** | **16** | **17** | **18** | **19** | **20** |
| Time: | 1000 | | 0930 | | | | 1000 | | 0830 | | 0930 |
| Activity:* | AV | | AV | | | | AV | | AV | | AV |
| Initials: | ✓ | | JJ | | | | 2 | | JJ | | ✓ |
| | **21** | **22** | **23** | **24** | **25** | **26** | **27** | **28** | **29** | **30** | **31** |
| Time: | | | | | | | | | | | |
| Activity:* | | | | | | | | | | | |
| Initials: | | | | | | | | | | | |

## NOTES

_____

_____

_____

_____

_____

## ACTIVITY LEGEND

| | | |
|---|---|---|
| A- Awake | N- No Complaints | U- Unresponsive |
| C- Crying | Q- Quiet | V- Verbal |
| M-Makes Request | S- Sleeping | O- Other (See Comments) |

## SIGNATURES

| DATE | INITIALS | SIGNATURE/TITLE | DATE | INITIALS | SIGNATURE/TITLE |
|---|---|---|---|---|---|
| | JF | Jennifer Frost, LPN | | | |
| | AH | Annette Hepner, LPN | | | |
| | C | Cheryl Cole-Green, LPN | | | |
| | | Francis White, LPN | | | |

LCSO-Frederick 001035