

# INMATE EVENT LOG

**Inmate: NORRED, JENNIFER C**
Showing events with severity level 1 and above
Date Range: 01/01/2017 0001 - 07/25/2017 1300

Run Date
*JUL-24-2017 13:02:44*

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 07/24/2017 01:38 AM | 1 | CONFINEMENT LOG | Confinement log at 07/24/2017 01:37 AM: Physical Appearance: OK, Attitude: OK, Remarks: NEW INCOMING | WILLISW | N |
| 07/24/2017 01:37 AM | 1 | CONFINEMENT LOG | Confinement log at 07/24/2017 01:37 AM: Physical Appearance: OK, Attitude: OK, Remarks: NEW INCOMING | WILLISW | N |
| 07/24/2017 01:37 AM | 1 | CONFINEMENT LOG | Confinement log at 07/24/2017 01:36 AM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | WILLISW | N |
| 07/23/2017 04:33 AM | 3 | INVOLVED IN INCIDENT | Incident in POD E: INMATE IS YELLING "SHOOT ME IN THE HEAD" AND "IM A FUCKING ANT". INMATE CONTINUES TO YELL AND RAMBLE. (auto-generated from pod journal) | WARDK | N |
| 07/23/2017 04:24 AM | 3 | INVOLVED IN INCIDENT | Incident in POD E: INMATE WAS OFFERED TRAY. IN THE PROCESS OF GIVING HER TRAY SHE WANTED TO ARGUE ABOUT REASONS SHE WAS DOWN HERE, SEEING A DOCTOR, NOT HAVING THE ABILITY TO HAVE SHEETS AND BLANKETS, AND BEING IN FRONT OF A BIG WINDOW WHERE MEN ARE AROUND. LET IT BE NOTED THAT THIS INMATE WAS OFFERED SMOCKS AND I ATTEMPTED TO EXPLAIN TO HER THE REASONS WHY SHE CANT HAVE THOSE THINGS. BE ADVISED HER WINDOW IS COVERED WITH A CLOTH BLIND AS WELL AS PRIVACY SCREEN PLACED WHERE NO MALES HAVE SIGHT OFF HER. (auto-generated from pod journal) | WARDK | N |
| 07/22/2017 11:21 AM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED IN POD (E.07.01) ON 07/22/2017 11:19 AM: INMATE MOVE FROM MEDICAL DIRECT TO DIRECT OBSERVATIONS | ROSSKE | N |
| 07/21/2017 04:07 PM | 3 | INVOLVED IN INCIDENT | ON 21 JULY 2017, I WAS ASSISTING LICENSED PRACTICAL NURSE RENEE SMITH WITH DISTRIBUTING MEDICATION TO INMATES HOUSED IN POD M THAT ARE CURRENTLY ON CONFINEMENT STATUS AT APPROXIMATELY 1015 HOURS. ONCE WE ARRIVED TO CELL #20 WHERE INMATE JENNIFER NORRED (SPN 134012) IS HOUSED, SHE DID NOT RESPOND WHEN NURSE SMITH AND I CALLED OUT TO HER. IT APPEARED AS THOUGH NORRED WAS SITTING ON THE SIDE OF THE BED WITH HER HEAD FACING DOWNWARD. WHEN I STEPPED INTO THE ROOM, NORRED WAS COMPLETELY UNDRESSED SITTING ON THE SIDE OF THE BUNK AND HAD TIED A NOOSE AROUND HER NECK USING A PAIR OF LONG JOHN BOTTOMS. NORRED HAD PUT BOTH PANT LEGS OF THE LONG JOHNS THROUGH HOLES LOCATED ON THE TOP BUNK ABOVE WHERE SHE SLEEPS.<br><br>AT APPROXIMATELY 1030 HOURS, NORRED WAS ESCORTED TO MEDICAL AND EXAMINED BY DOCTOR MARIA GARCIA AND CHARGE NURSE FELICIA STEPHENS. NORRED WAS CLEARED WITHOUT ANY INJURIES AND LT. BILL PARRAMORE AUTHORIZED HER TO BE PLACED IN THE RESTRAINT CHAIR TO PREVENT FURTHER SELF-HARM. | WILLIAMSTR | N |
| 07/21/2017 12:21 PM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED IN POD (5.20.BD) ON 07/21/2017 12:20 PM: | ROSSKE | N |
| 07/21/2017 10:15 AM | 3 | INVOLVED IN INCIDENT | Incident in POD M: AT APPROXIMATELY 1015 HOURS, WHILE SUPERVISING IN POD M. SGT WILLIAMS 145 AND MED NUIRSE RENE SMITH WERE CONDUCTING CONFINEMENT MED PASS. WHEN INMATE NORRED, JENNIFER SPN 134012 DOOR WAS ROLLED FOR CONFINEMENT MED PASS. SGT WILLIAMS AND NURSE RENE NOTIFIED ME TO CALL MEDICAL DUE TO INMATE NORRED ATTEMPTING SUICIDE. MEDICAL WAS NOTIFIED (auto-generated from pod journal) | CLARKSA | N |
| 07/21/2017 08:43 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER AND EXERCISE - | | N |



# INMATE EVENT LOG

**Inmate: NORRED, JENNIFER C**

Showing events with severity level 1 and above

Date Range: 01/01/2017 0001 - 07/25/2017 1300

Run Date
JUL-24-2017 13:02:44

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 07/21/2017 08:30 AM | 2 | MISCELLANEOUS | Miscellaneous: INMATES OUT FOR CONFINEMENT HOUR (auto-generated from pod journal) | CLARKSA | N |
| 07/21/2017 12:06 AM | 1 | CONFINEMENT LOG | Confinement log at 07/20/2017 11:30 PM: Physical Appearance: OK , Attitude: OK , Remarks: RESTING | BATEMAND | N |
| 07/20/2017 02:16 PM | 1 | CONFINEMENT LOG | Confinement log at 07/20/2017 07:00 AM: Physical Appearance: OK , Attitude: OK , Remarks: AWAKE | BROWNLA | N |
| 07/20/2017 06:41 AM | 1 | HAD SHOWER / EXERCISE LOG | REFUSED - | | N |
| 07/20/2017 06:02 AM | 1 | CONFINEMENT LOG | Confinement log at 07/20/2017 05:00 AM: Physical Appearance: N/A , Attitude: N/A , Remarks: RESTING | DIXONA | N |
| 07/19/2017 07:09 PM | 1 | CONFINEMENT LOG | Confinement log at 07/19/2017 07:08 PM: Physical Appearance: OK , Attitude: OK , Remarks: AWAKE | BATEMAND | N |
| 07/19/2017 01:19 PM | 1 | CONFINEMENT LOG | Confinement log at 07/19/2017 10:30 AM: Physical Appearance: OK , Attitude: OK , Remarks: AWAKE | BROWNLA | N |
| 07/19/2017 08:06 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER AND EXERCISE - | | N |
| 07/19/2017 05:37 AM | 1 | CONFINEMENT LOG | Confinement log at 07/19/2017 05:35 AM: Physical Appearance: N/A , Attitude: N/A , Remarks: RESTING | DIXONA | N |
| 07/18/2017 11:53 PM | 1 | CONFINEMENT LOG | Confinement log at 07/18/2017 11:36 PM: Physical Appearance: OK , Attitude: OK , Remarks: RESTING | MURPHYMO | N |
| 07/18/2017 04:25 PM | 1 | CONFINEMENT LOG | Confinement log at 07/18/2017 07:15 AM: Physical Appearance: OK , Attitude: OK , Remarks: RESTING, MOVEMENT OBSERVED | WILLIAMSTR | N |
| 07/18/2017 06:29 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER - | | N |
| 07/18/2017 12:35 AM | 1 | CONFINEMENT LOG | Confinement log at 07/17/2017 08:05 PM: Physical Appearance: OK , Attitude: OK , Remarks: RESTING | MURPHYMO | N |
| 07/18/2017 12:29 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | ROLLET | N |
| 07/17/2017 05:23 PM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER - | | N |
| 07/17/2017 09:00 AM | 1 | CONFINEMENT LOG | Confinement log at 07/17/2017 08:00 AM: Physical Appearance: OK , Attitude: OK , Remarks: AWAKE, MEDICATION BEING ISSUED | WILLIAMSTR | N |
| 07/17/2017 08:02 AM | 2 | MISCELLANEOUS | Miscellaneous: NORRED RETURNED TO CELL EARLY DUE TO MEDICATION PASS, SHE VERBALLY SAID "I'M NOT COMING BACK OUT", VOLUNTARY GIVING UP REMAINING CONFINMENT TIME. SY550 (auto-generated from pod journal) | YOUNTS | N |
| 07/17/2017 05:14 AM | 3 | SPECIAL CONFINEMENT LOG | Confinement log at 07/17/2017 05:11 AM: Physical Appearance: OK , Attitude: INMATE RESTING, ATTITUDE UNSURE SY , Remarks: RESTING | YOUNTS | N |
| 07/16/2017 09:07 PM | 1 | CONFINEMENT LOG | Confinement log at 07/16/2017 05:47 PM: Physical Appearance: OK , Attitude: OK , Remarks: AWAKE | BATEMAND | N |
| 07/15/2017 06:43 PM | 1 | CONFINEMENT LOG | Confinement log at 07/15/2017 06:05 PM: Physical Appearance: OK , Attitude: OK , Remarks: AWAKE | BATEMAND | N |
| 07/14/2017 06:00 PM | 1 | CONFINEMENT LOG | Confinement log at 07/14/2017 05:25 PM: Physical Appearance: OK , Attitude: OK , Remarks: AWAKE | BATEMAND | N |
| 07/14/2017 07:14 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER AND EXERCISE - | | N |
| 07/14/2017 07:10 AM | 2 | MISCELLANEOUS | Miscellaneous: THE FOLLLOWING INMATES ARE OUT FOR EXERCISE AND SHOWER. (auto-generated from pod journal) | COLINA | N |
| 07/13/2017 11:43 PM | 3 | RAZOR LOG | ISSUED TO INMATE: | BAILEYT | N |
| 07/13/2017 11:20 PM | 1 | CONFINEMENT LOG | Confinement log at 07/13/2017 10:39 PM: Physical Appearance: OK , Attitude: OK , Remarks: RESTING/ MOVEMENT NOTED | MURPHYMO | N |
| 07/13/2017 04:50 PM | 1 | CONFINEMENT LOG | Confinement log at 07/13/2017 09:20 AM: Physical Appearance: OK , Attitude: OK , Remarks: AWAKE | WILLIAMSTR | N |

LCSO-Frederick 001826



# INMATE EVENT LOG
## Inmate: NORRED, JENNIFER C
### Showing events with severity level 1 and above
### Date Range: 01/01/2017 0001 - 07/25/2017 1300

*Run Date*
*JUL-24-2017 13:02:44*

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 07/13/2017 08:12 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER - | | N |
| 07/13/2017 08:06 AM | 2 | MISCELLANEOUS | Miscellaneous: INMATE SLADE AND INMATE NORRED OUT FOR CONFINEMENT TIME (auto-generated from pod journal) | CLARKSA | N |
| 07/12/2017 09:48 PM | 1 | CONFINEMENT LOG | Confinement log at 07/12/2017 09:47 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | MURPHYMO | N |
| 07/12/2017 03:54 PM | 1 | CONFINEMENT LOG | Confinement log at 07/12/2017 09:30 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE, MEDICATION ISSUANCE IN PROGRESS | WILLIAMSTR | N |
| 07/12/2017 12:07 PM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER AND EXERCISE - | | N |
| 07/12/2017 12:01 PM | 2 | MISCELLANEOUS | Miscellaneous: INMATES OUT FOR CONFINEMENT HOUR (auto-generated from pod journal) | CLARKSA | N |
| 07/12/2017 12:01 PM | 4 | FILE REVIEW | INMATE NORRED HAS BEEN REMOVED FOR PHONE RESTRICTION PER LT. BUSH; INMATE WILL REMAIN ON A/C CONFINEMENT DUE TO MENTAL BEHAVIOR E.W 545 | WALKERE | N |
| 07/11/2017 06:46 PM | 1 | CONFINEMENT LOG | Confinement log at 07/11/2017 05:30 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BATEMAND | N |
| 07/11/2017 02:07 PM | 1 | CONFINEMENT LOG | Confinement log at 07/11/2017 10:30 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BROWNLA | N |
| 07/11/2017 08:07 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER - | | N |
| 07/11/2017 07:00 AM | 2 | MISCELLANEOUS | Miscellaneous: INMATES OUT FOR 20 MINS SHOWER (auto-generated from pod journal) | SMARTB | N |
| 07/10/2017 11:57 PM | 3 | RAZOR LOG | DENIED TO INMATE: HIGH RISK / SPECIAL NEEDS / CONFINEMENT | CRITTENDEN | N |
| 07/10/2017 06:19 PM | 1 | CONFINEMENT LOG | Confinement log at 07/10/2017 05:20 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BATEMAND | N |
| 07/10/2017 04:48 PM | 1 | CONFINEMENT LOG | Confinement log at 07/10/2017 10:10 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BROWNLA | N |
| 07/10/2017 07:14 AM | 2 | MISCELLANEOUS | Miscellaneous: ONCE NORRED WAS INSIDE OF HER CELL, SHE BEGAN TO SING AND YELL IN AN EVEN LOUDER TONE. WHILE MAKING ROUNDS, I ASKED UNIT FOUR, TECH LAWSON TO ROLL CELL #20, WHERE NORRED IS HOUSED AND ADVISED HER THAT IF SHE DID NOT QUIET DOWN THAT SHE WOULD BE GIVEN A DISCIPLINARY REPORT. SHE HELD BOTH ARMS UP AND STARTED WALKING TOWARDS ME AND STATING, "I'LL BE QUIET IF YOU GIVE ME A HUG!" I GRABBED BOTH ARMS, PLACED THEM BY HER SIDE AND GAVE HER A VERBAL ORDER TO BACK AWAY FROM ME. SHE THEN BEGAN TO LOOK AT MY NAME PATCH AND I ADVISED HER THAT MY NAME WAS OFFICER GOLDWIRE AND IF SHE HAD ANY ISSUES OR CONCERNS THAT SHE COULD WRITE THEM ON AN INMATE REQUEST FORM. SHE THEN STATED IN AN IRATE MANNER AND FACIAL AREA TURNING RED, " I FUCKING LOVE YOU MS. GOLDWIRE, WHY WON'T YOU LOVE ME BACK? DO YOU BELIEVE IN JESUS? I JUST WANT A FUCKING HUG!" I ASKED IF SHE WAS OK THIS MORNING AND IF SHE NEEDED TO SPEAK WITH MENTAL HEALTH, SHE STATED, "NO MA'AM, I'M NOT A FUCKING ALIEN, I DON'T NEED TO SEE A SHRINK!" NO | GOLDWIRES | N |

LCSO-Frederick 001827



# INMATE EVENT LOG

**Inmate: NORRED, JENNIFER C**
Showing events with severity level 1 and above
Date Range: 01/01/2017 0001 - 07/25/2017 1300

*Run Date*
*JUL-24-2017 13:02:44*

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 07/10/2017 06:55 AM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: WHILE OUT FOR CONFINEMENT HOUR, NORRED WAS TAKING A SHOWER AND BEGAN TO SING ALOUD IN THE SHOWER IN A DISRUPTIVE MANNER. I GAVE NORRED TWO VERBAL ORDERS TO QUIET DOWN AS SHE WAS DISRUPTING THE POD, BUT TO NO AVAIL. I WENT TO THE SHOWER AND GAVE NORRED ONE MORE VERBAL ORDER TO QUIET DOWN, BUT TO NO AVAIL. AT THIS TIME I GAVE HER A VERBAL ORDER TO GET DRESSED AND LOCK BACK DOWN. I STOOD BY WHILE SHE DRESSED AND CONTINUED TO SING ALOUD. NORRED IS CURRENTLY HOUSED ON ADMINISTRATIVE CONFINEMENT AND WILL NOT RECEIVE THE REMAINDING TIME OUT OF HER CELL DUE TO HER NEGATIVE BEHAVIOR. (auto-generated from pod journal) | GOLDWIRES | N |
| 07/10/2017 06:42 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER AND EXERCISE - | | N |
| 07/10/2017 06:39 AM | 2 | MISCELLANEOUS | Miscellaneous: CELL DOOR ROLLED FOR CONFINEMENT HOUR (auto-generated from pod journal) | GOLDWIRES | N |
| 07/09/2017 09:48 PM | 1 | CONFINEMENT LOG | Confinement log at 07/09/2017 09:48 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | MURPHYMO | N |
| 07/09/2017 03:29 PM | 1 | CONFINEMENT LOG | Confinement log at 07/09/2017 03:29 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | HARRISR | N |
| 07/08/2017 09:48 PM | 1 | CONFINEMENT LOG | Confinement log at 07/08/2017 09:48 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | MURPHYMO | N |
| 07/07/2017 11:18 PM | 1 | CONFINEMENT LOG | Confinement log at 07/07/2017 11:17 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | MURPHYMO | N |
| 07/07/2017 04:47 PM | 1 | CONFINEMENT LOG | Confinement log at 07/07/2017 04:46 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | HARRISR | N |
| 07/07/2017 05:47 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER AND EXERCISE - | | N |
| 07/07/2017 05:45 AM | 2 | MISCELLANEOUS | Miscellaneous: INMATE OUT FOR SHOWER AND EXERCISE (auto-generated from pod journal) | BROWNN | N |
| 07/07/2017 02:06 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | HAIRSTONT | N |
| 07/06/2017 08:45 PM | 1 | CONFINEMENT LOG | Confinement log at 07/06/2017 06:00 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BATEMAND | N |
| 07/06/2017 12:33 PM | 1 | CONFINEMENT LOG | Confinement log at 07/06/2017 06:30 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BROWNLA | N |
| 07/05/2017 08:54 PM | 1 | CONFINEMENT LOG | Confinement log at 07/05/2017 06:23 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BATEMAND | N |
| 07/05/2017 12:09 PM | 1 | CONFINEMENT LOG | Confinement log at 07/05/2017 10:10 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BROWNLA | N |
| 07/05/2017 07:08 AM | 2 | MISCELLANEOUS | Miscellaneous: THE FOLLOWING INMATES CAME OUT FOR EXERCISE AND SHOWER. INMATE NORRED, JENNIFER SPN#134012 ONLY USE 10 MINUTES OF HER TIME STATING SHE WAS DONE WITH HER TIME. (auto-generated from pod journal) | WILLIAMSA | N |
| 07/05/2017 07:03 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER AND EXERCISE - | | N |
| 07/04/2017 10:24 PM | 1 | CONFINEMENT LOG | Confinement log at 07/04/2017 10:24 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | MURPHYMO | N |
| 07/04/2017 04:04 PM | 1 | CONFINEMENT LOG | Confinement log at 07/04/2017 04:04 PM: Physical Appearance: OK, Attitude: OK, Remarks: RECEIVING MEDICATION | HARRISR | N |
| 07/04/2017 12:01 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | KINGLAQ | N |
| 07/03/2017 11:02 PM | 1 | CONFINEMENT LOG | Confinement log at 07/03/2017 11:02 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | MURPHYMO | N |

LCSO-Frederick 001828



# INMATE EVENT LOG

**Inmate: NORRED, JENNIFER C**
Showing events with severity level 1 and above
Date Range: 01/01/2017 0001 - 07/25/2017 1300

Run Date
JUL-24-2017 13:02:44

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 07/03/2017 04:27 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE IS YELLING FROM HER CELL AND BEATING ON HER DOOR. SHE HAS BEEN ADVISED SEVERAL TIMES TO STOP BUT SHE CONTINUES TO DO SO. (auto-generated from pod journal) | COBBSD | N |
| 07/03/2017 04:04 PM | 1 | CONFINEMENT LOG | Confinement log at 07/03/2017 04:04 PM: Physical Appearance: OK, Attitude: OK, Remarks: RECEIVING MEDCIATION | HARRISR | N |
| 07/03/2017 11:26 AM | 1 | HAD SHOWER / EXERCISE LOG | REFUSED - INMATE REFUSED TO COME OUT OF HER CELL FOR CONFINEMENT TIME. | | N |
| 07/02/2017 07:56 PM | 1 | CONFINEMENT LOG | Confinement log at 07/02/2017 06:15 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BATEMAND | N |
| 07/02/2017 04:03 PM | 1 | CONFINEMENT LOG | Confinement log at 07/02/2017 10:10 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BROWNLA | N |
| 07/01/2017 07:13 PM | 1 | CONFINEMENT LOG | Confinement log at 07/01/2017 05:46 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BATEMAND | N |
| 07/01/2017 11:42 AM | 1 | CONFINEMENT LOG | Confinement log at 07/01/2017 10:10 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BROWNLA | N |
| 06/30/2017 07:53 PM | 1 | CONFINEMENT LOG | Confinement log at 06/30/2017 05:49 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BATEMAND | N |
| 06/30/2017 02:46 PM | 1 | CONFINEMENT LOG | Confinement log at 06/30/2017 10:10 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BROWNLA | N |
| 06/30/2017 08:03 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER AND EXERCISE - | | N |
| 06/30/2017 05:55 AM | 2 | MISCELLANEOUS | Miscellaneous: ALL OF THE FOLLOWING INMATES WERE PROVIDED THE OPPORTUNITY TO EXIT CELL FOR THEIR 1 HOUR OF CONFINEMENT TIME. KW #530 (auto-generated from pod journal) | WILCOXK | N |
| 06/30/2017 12:05 AM | 3 | RAZOR LOG | DENIED TO INMATE: HIGH RISK/SPECIAL NEEDS/SIGNAL 20/CONFINEMENT | EDWARDSCO | N |
| 06/29/2017 10:48 PM | 1 | CONFINEMENT LOG | Confinement log at 06/29/2017 10:47 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | MURPHYMO | N |
| 06/29/2017 03:59 PM | 1 | CONFINEMENT LOG | Confinement log at 06/29/2017 09:35 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE, RECEIVING MEDICATION | WILLIAMSTR | N |
| 06/29/2017 06:21 AM | 1 | HAD SHOWER / EXERCISE LOG | REFUSED - | | N |
| 06/28/2017 11:24 PM | 1 | CONFINEMENT LOG | Confinement log at 06/28/2017 11:24 PM: Physical Appearance: OK, Attitude: OK, Remarks: TALKING | MURPHYMO | N |
| 06/28/2017 07:40 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: (auto-generated from pod journal) | JOHNSONKE1 | N |
| 06/28/2017 04:21 PM | 1 | CONFINEMENT LOG | Confinement log at 06/28/2017 09:15 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE, RECEIVING MEDICATION | WILLIAMSTR | N |
| 06/28/2017 09:52 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD EXERCISE - | | N |
| 06/28/2017 08:54 AM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE TOLD ME "FUCKYOU BITCH" AND RAN UP STAIRS TO HER CELL DUE TO HER CONFINEMENT TIME WAS UP AND SHE WANTED TO STAY OUT AND CLEAN HER ROOM. I EXPLAINED TO HER TO USE HER TIME WISELY NEXT TIME. SHE WAS ALSO SWINGING HER ARMS AT ME AS IF SHE WANTED TO HIT ME BEFORE SHE CLOSED THE CELL DOOR. (auto-generated from pod journal) | NELSONL | N |
| 06/27/2017 10:46 PM | 1 | CONFINEMENT LOG | Confinement log at 06/27/2017 06:47 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | PATTERSONR | N |
| 06/27/2017 09:12 AM | 1 | CONFINEMENT LOG | Confinement log at 06/27/2017 07:15 AM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | BROWNLA | N |
| 06/27/2017 07:04 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER - | | N |

LCSO-Frederick 001829



# INMATE EVENT LOG

**Inmate: NORRED, JENNIFER C**
Showing events with severity level 1 and above
Date Range: 01/01/2017 0001 - 07/25/2017 1300

Run Date
*JUL-24-2017 13:02:44*

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 06/27/2017 05:29 AM | 2 | MISCELLANEOUS | Miscellaneous: INMATES ARE OUT FOR 20 MINUTE SHOWER. TW673 (auto-generated from pod journal) | WHITETA | N |
| 06/27/2017 12:25 AM | 3 | RAZOR LOG | REFUSED BY INMATE: REFUSED/SIGNAL20 CONFINEMENT | CHESHIREL | N |
| 06/26/2017 11:38 PM | 1 | CONFINEMENT LOG | Confinement log at 06/26/2017 06:45 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | PATTERSONR | N |
| 06/26/2017 12:13 PM | 1 | CONFINEMENT LOG | Confinement log at 06/26/2017 10:20 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BROWNLA | N |
| 06/26/2017 07:03 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER AND EXERCISE - | | N |
| 06/26/2017 07:00 AM | 2 | MISCELLANEOUS | Miscellaneous: INMATE NORRED IS OUT FOR 1 HOUR SHOWER AND EXERCISE. PHONES WERE DISABLED DUE TO INMATE BEING ON PHONE RESTRICTION. TW673 (auto-generated from pod journal) | WHITETA | N |
| 06/25/2017 07:52 PM | 1 | CONFINEMENT LOG | Confinement log at 06/25/2017 06:05 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE/ EATING LUNCH | MURPHYMO | N |
| 06/25/2017 03:41 PM | 1 | HAD SHOWER / EXERCISE LOG | TIME COMPLETED FOR WEEK - | | N |
| 06/25/2017 03:39 PM | 1 | HAD SHOWER / EXERCISE LOG | TIME COMPLETED FOR WEEK - | | N |
| 06/25/2017 12:04 AM | 1 | CONFINEMENT LOG | Confinement log at 06/24/2017 08:30 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | MURPHYMO | N |
| 06/24/2017 04:40 PM | 1 | CONFINEMENT LOG | Confinement log at 06/24/2017 08:15 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | WILLIAMSTR | N |
| 06/23/2017 10:47 PM | 1 | CONFINEMENT LOG | Confinement log at 06/23/2017 10:46 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | MURPHYMO | N |
| 06/23/2017 03:09 PM | 1 | CONFINEMENT LOG | Confinement log at 06/23/2017 09:55 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE, MEDICATION BEING ISSUED | WILLIAMSTR | N |
| 06/23/2017 08:58 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD EXERCISE - | | N |
| 06/23/2017 03:34 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | KINGLAQ | N |
| 06/22/2017 05:37 PM | 1 | CONFINEMENT LOG | Confinement log at 06/22/2017 05:35 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE AND RECEIVING DINNER TRAY | HAIRSTONT | N |
| 06/22/2017 12:36 PM | 2 | MISCELLANEOUS | Miscellaneous: INMATE #20 NORRED'S TIME IS COMPLETED (auto-generated from pod journal) | MAITLANDT | N |
| 06/22/2017 11:39 AM | 2 | MISCELLANEOUS | Miscellaneous: INMATE NORRED DID NOT GET HER HOUR OF EXERCISE AND SHOWER TIME YESTERDAY. SO I AM ALLOWING HER TO GET IT TODAY (auto-generated from pod journal) | MAITLANDT | N |
| 06/22/2017 11:09 AM | 1 | CONFINEMENT LOG | Confinement log at 06/22/2017 10:30 AM: Physical Appearance: OK, Attitude: OK, Remarks: EATING AND MEDS. | BLANDB | N |
| 06/22/2017 07:19 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER - | | N |
| 06/22/2017 07:10 AM | 2 | MISCELLANEOUS | Miscellaneous: GROUP 4 OUT FOR SHOWERS. #20 NORRED, #3 HAUCK REFUSED, #7 CHAPMAN REFUSED, #7 STRICKLAND REFUSED, #13 ROSS (auto-generated from pod journal) | MAITLANDT | N |
| 06/21/2017 09:26 PM | 1 | CONFINEMENT LOG | Confinement log at 06/21/2017 05:40 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BATEMAND | N |
| 06/21/2017 11:58 AM | 1 | CONFINEMENT LOG | Confinement log at 06/21/2017 10:51 AM: Physical Appearance: OK, Attitude: OK, Remarks: MEDS. | BLANDB | N |
| 06/20/2017 09:25 PM | 1 | CONFINEMENT LOG | Confinement log at 06/20/2017 09:24 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | MURPHYMO | N |
| 06/20/2017 04:51 PM | 1 | CONFINEMENT LOG | Confinement log at 06/20/2017 11:00 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | WILLIAMSTR | N |
| 06/20/2017 10:37 AM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER - | | N |

LCSO-Frederick 001830

# INMATE EVENT LOG



**Inmate: NORRED, JENNIFER C**
Showing events with severity level 1 and above
Date Range: 01/01/2017 0001 - 07/25/2017 1300

Run Date
*JUL-24-2017 13:02:44*

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 06/19/2017 11:20 PM | 1 | CONFINEMENT LOG | Confinement log at 06/19/2017 09:10 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING/MOVEMENT OBSERVED | MURPHYMO | N |
| 06/19/2017 04:50 PM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER AND EXERCISE - | | N |
| 06/19/2017 03:06 PM | 1 | CONFINEMENT LOG | Confinement log at 06/19/2017 11:05 AM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | WILLIAMSTR | N |
| 06/19/2017 02:50 PM | 4 | FILE REVIEW | INMATE NORRED WAS ADVISED SHE PLACED ON PHONE RESTRICTION DUE TO THREATENING STATEMENTS; INMATE ADVISED IF SHE NEEDS TO MAKE CONTACT VIA PHONE TO ATTONEY I WILL ASSIT WITH THIS MATTER E.W 545 | WALKERE | N |
| 06/19/2017 01:28 PM | 2 | MISCELLANEOUS | Miscellaneous: THE FOLLOWING INMATE AS REFUSED AN ATTORNEY VISIT AT THIS TIME. ALL APPEARS 10-4. SB533 (auto-generated from pod journal) | BUSHS | N |
| 06/18/2017 05:30 PM | 1 | CONFINEMENT LOG | Confinement log at 06/18/2017 05:27 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | SMITHDE | N |
| 06/18/2017 04:06 PM | 1 | CONFINEMENT LOG | Confinement log at 06/18/2017 04:06 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | REESESH | N |
| 06/18/2017 10:06 AM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED IN POD (M.20.01) ON 06/18/2017 10:05 AM: | REESESH | N |
| 06/18/2017 09:30 AM | 4 | FILE REVIEW | NORRED WAS PLACED IN ADMINISTRATIVE CONFINEMENT WITHOUT A D.R. THE POD OFFICER HEARD HER VERBALLY THREATENING SOMEONE ON HER PHONE CALL. NORRED REPEATEDLY TOLD THE CALLER THAT SHE WAS GOING TO KILL THEM AND CALLED MULTIPLE NAMES OF OTHERS (NOT IN THE FACILITY) THAT SHE WAS GOING TO HARM. A REPORT WAS WRITTEN ON THIS INCIDENT AND WILL BE FURTHER INVESTIGATED. | BROWNLA | N |
| 06/18/2017 09:23 AM | 3 | INVOLVED IN INCIDENT | Incident in POD M: AT APPROXIMATELY 0920 HOURS, I OVERHEARD INMATE NORRED, JENNIFER ON THE INMATE TELEPHONE MAKING THREATENING STATEMENTS. NORRED STATED SUCH THINGS HAS "I'M GONNA KILL YOU. YOU WANT ME DEAD, SO I WANT YOU DEAD. I'M GONNA STAB HER 200 TIMES AND I'M GONNA STAB HER IN HER LIVER. I'M GONNA CUT OFF HIS PENIS AND EAT IT FOR SUNDAY BREAKFAST." NORRED REFERENCED NAMES, HOWEVER I WASN'T ABLE TO RECALL THOSE NAMES. SGT. BROWN WAS NOTIFIED. (auto-generated from pod journal) | REESESH | N |
| 06/16/2017 02:01 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | WARDK | N |
| 06/15/2017 11:08 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: WARMING FOOD UP IN DRYER. (auto-generated from pod journal) | WARDK | N |
| 06/15/2017 01:30 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE YELLING AND SAYING WE ARE ALL GOING TO DIE AND THERE IS NO JESUS (auto-generated from pod journal) | YOUNTS | N |



# INMATE EVENT LOG

Inmate: NORRED, JENNIFER C
Showing events with severity level 1 and above
Date Range: 01/01/2017 0001 - 07/25/2017 1300

Run Date
JUL-24-2017 13:02:44

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 06/15/2017 11:45 AM | 3 | INVOLVED IN INCIDENT | Incident in POD M: THIS INMATE HAS BEEN A "PROBLEM CHILD" THE MAJORITY OF THE DAY. FIRST THING THIS MORNING SHE ATTEMPTED TO REFUSE FIRST APPEARANCE. MYSELF AND OFFICER SAFFORD HAD TO GO IN HER CELL AND STERNLY ADVISE HER SHE WAS GOING. NO USE OF FORCE WAS NEEDED. SECOND SHE HAD A CONTACT VISIT WITH A PSYCIATRIST AND REFUSED TO GO. SHE SAID "THESE PEOPLE ARE STAKING ME" LASTLY, SHE IS VERY SHORT TEMPERED SHE SNAPPS AT OTHER INMATED OVER THE SMALLEST OF THINGS. SY550 (auto-generated from pod journal) | YOUNTS | N |
| 06/15/2017 12:38 AM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 06/15/2017 12:33 AM | JISJDW | N |
| 06/13/2017 01:19 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | PRITCHETTS | N |
| 06/13/2017 12:14 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | PRITCHETTS | N |
| 06/11/2017 09:08 AM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: THIS INMATE WAS ADVISED TWICE TO STOP TALKING TO INMATES IN CONFINEMENT. SHE FAILED TO COMPLY. (auto-generated from pod journal) | COBBSD | N |
| 06/09/2017 01:18 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | CRITTENDEN | N |
| 06/08/2017 04:15 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE NORRED BEGAN TO SLAM THE TELEPHONE THAT SHE WAS USING DOWN SCREAMING, "LISTEN AT ME, COME GET ME. WHAT THE FUCK!" INMATE NORRED WAS SENT TO HER CELL AND PLACED ON A TWO HOUR LOCK DOWN. (auto-generated from pod journal) | GOLDWIRES | N |
| 06/07/2017 11:38 AM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED IN POD (M.35.01) ON 06/07/2017 11:36 AM: | GOLDWIRES | N |
| 06/06/2017 01:00 PM | 2 | LEGAL MAIL PASSED | PASSED LEGAL MAIL FROM PDO PDO (RECEIVED 06/06/2017 11:14) TO INMATE | HERTZK | |
| 06/06/2017 01:49 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | EDWARDSCO | N |
| 06/04/2017 07:28 PM | 3 | INVOLVED IN INCIDENT | Incident in POD M: ON THE ABOVE DATE AND TIME INMATE NORRED WAS USING ONE OF THE POD PHONES DURING NORMAL POD OPERATIONS. AT THIS TIME NORRED BEGAN TO SHOUT AT WHOM EVER SHE WAS ON THE PHONE WITH. I IMMEDIATELY GOT UP FROM MY DESK AND APPROACHED NORRED. WHEN I APPROACHED NORRED SHE SEEM DISOREINTED AND CONTINUED TO SHOUT AT THE PHONE. SHE WAS EXTREMELY LOUD AND WAS YELLING "ANSWER ME! ANSWER ME! I AM DYING IN HERE" I GAVE INMATE NORRED SEVERAL DIRECT VERBAL ORDERS TO CEASE HER ACTIONS TO NO AVAIL. SHE THAN BEGAN TO SHOUT INCOHERENTLY WHILE ON THE PHONE, I APPROACHED CLOSER TO HER ANS SHE LOOKED AT ME SMILED AND STATED THAT THE PERSON SHE WAS ON THE PHONE WITH HAD HUNG UP A FEW MINS AGO. SO DURING THE ENTIRE TIME SHE WAS SHOUTING, THERE WAS NO ONE ON THE LINE. I ADVISED NORRED SHE WOULD BE LOCKED DOWN THE REST OF THE NIGHT DUE TO HER ERRATIC BEHAVIOR. AS SHE WALKED UP TO HER CELL, SHE WAS LAUGHING AND SCREAMING "ALLAH, ALLAH." FROM MY TRAINING AND EXPERIENCE I ADVISED INMATE NORRED BE CLASSIFIED AS A SPECIAL N | ESTRADAJ | N |
| 06/03/2017 01:40 AM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED IN POD (M.28.01) ON 06/03/2017 01:39 AM: | BRIDGESJ | N |



# INMATE EVENT LOG

**Inmate: NORRED, JENNIFER C**
*Showing events with severity level 1 and above*
**Date Range: 01/01/2017 0001 - 07/25/2017 1300**

Run Date
JUL-24-2017 13:02:44

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 06/01/2017 09:30 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE HAS BEEN COUNSELED WITH REGARDING HER VOLUME WHEN USING THE TELEPHONES. SHE WAS HEARD YELLING LOUDLY INTO THE PHONES AND THEN SLAMMING THE RECEIVER DOWN. INMATE NORRED WAS ADVISED THAT IF SHE COULD NOT SPEAK IN A NORMAL TONE OR REFRAIN FROM SLAMMING THE RECEIVER DOWN WHILE USING THE PHONES, HER PHONE PRIVILEGES WOULD BE REVOKED FOR THE EVENING. (auto-generated from pod journal) | BAILEYT | N |
| 05/30/2017 03:05 PM | 4 | FILE REVIEW | FILE REVIEWED, NO PROBLEMS NOTED. INMATE FILE WILL BE REVIEWED WITHIN 30 DAYS TO CHECK FOR ANY NOTED PROBLEMS. E.W 545 | WALKERE | N |
| 05/30/2017 12:12 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: WITH BLADE STILL INTACT | ARNOLDL | N |
| 05/29/2017 11:52 PM | 3 | RAZOR LOG | ISSUED TO INMATE: | ARNOLDL | N |
| 05/25/2017 05:15 AM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: AT APPROXIMATELY 0515 HOURS INMATE JONES SPN:239829 GOT INTO A VERBAL ALTERCATION WITH INMATE NORRED SPN: 134012. THE ALTERCATION TOOK PLACE DURING MORNING CHOW. I HAVE COUSELED WITH BOTH INMATES ON A PRIOR INCIDENT DURING EVENING FED UP. BOTH WERE ADVISED THAT THE NEXT TIME THEY BOTH WIIL RECEIVE A 2HR LOCK DOWN. (auto-generated from pod journal) | ALEXANDERI | N |
| 05/23/2017 12:56 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: BALDE INTACT | JONESCY | N |
| 05/23/2017 12:21 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | JONESCY | N |
| 05/19/2017 12:08 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | WARDK | N |
| 05/18/2017 11:55 AM | 2 | HAD VISITOR | INMATE VISITED BY STEVEN HJELM ON 05/18/2017 11:55 | | N |
| 05/16/2017 12:40 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | PRITCHETTS | N |
| 05/16/2017 12:11 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | PRITCHETTS | N |
| 05/15/2017 01:33 PM | 2 | LEGAL MAIL PASSED | PASSED LEGAL MAIL FROM PDO PDO (RECEIVED 05/15/2017 10:32) TO INMATE | HERTZK | |
| 05/12/2017 01:26 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | CRITTENDEN | N |
| 05/10/2017 02:25 PM | 1 | HAD SHOWER / EXERCISE LOG | - | | N |
| 05/09/2017 03:09 PM | 2 | HAD VISITOR | INMATE VISITED BY STEVEN HJELM ON 05/09/2017 15:09 | | N |
| 05/09/2017 04:44 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | ROLLET | N |
| 05/09/2017 04:44 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | ROLLET | N |
| 05/04/2017 11:42 PM | 3 | RAZOR LOG | REFUSED BY INMATE: | BAILEYT | N |
| 05/04/2017 11:53 AM | 2 | HAD VISITOR | INMATE VISITED BY STEVEN HJELM ON 05/04/2017 11:53 | | N |
| 05/02/2017 02:33 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | ESTRADAJ | N |
| 05/02/2017 02:32 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | ESTRADAJ | N |
| 04/30/2017 08:40 AM | 2 | MISCELLANEOUS | Miscellaneous: THE FOLLOWING INMATES REFUSED THEIR MEDICATION DURING MORNING MEDICATION PASS. LPN R SMITH 10-12. SB533 (auto-generated from pod journal) | BUSHS | N |
| 04/29/2017 10:05 AM | 2 | MISCELLANEOUS | Miscellaneous: LPN R SMITH 10-12 TO PASS MEDICATION. BE ADVISED THE FOLLOWING INMATES RECEIVED THIER MEDICATION DURING MORNING MED PASS. SB533 (auto-generated from pod journal) | BUSHS | N |
| 04/28/2017 12:33 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | HAIRSTONT | N |
| 04/28/2017 12:29 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | HAIRSTONT | N |
| 04/25/2017 12:08 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | EDWARDSCO | N |

LCSO-Frederick 001833



# INMATE EVENT LOG

**Inmate: NORRED, JENNIFER C**
Showing events with severity level 1 and above
Date Range: 01/01/2017 0001 - 07/25/2017 1300

Run Date
JUL-24-2017 13:02:44

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 04/25/2017 12:08 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | EDWARDSCO | N |
| 04/24/2017 07:47 AM | 2 | MISCELLANEOUS | Miscellaneous: THE FOLLOWING INMATES DEPARTED THE POD FOR MEDICAL, AT THIS TIME. ALL APPEARS 10-4. SB533 (auto-generated from pod journal) | BUSHS | N |
| 04/23/2017 01:49 PM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED IN POD (M.31.01) ON 04/23/2017 01:47 PM: MOVED DUE TO DISAGREEMENTS WITH BUNKMATE. | REESESH | N |
| 04/18/2017 12:51 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | MILTONKI | N |
| 04/18/2017 12:40 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | MILTONKI | N |
| 04/18/2017 12:36 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | MILTONKI | N |
| 04/14/2017 01:09 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | HAIRSTONT | N |
| 04/13/2017 02:01 PM | 1 | HAD SHOWER / EXERCISE LOG | - GENERAL POPULATION. SB533 | | N |
| 04/11/2017 03:34 PM | 2 | HAD VISITOR | INMATE VISITED BY STEVEN HJELM ON 04/11/2017 15:34 | | N |
| 04/11/2017 11:26 AM | 3 | ADDED TO VEGAN DIET LIST | Inmate NORRED, JENNIFER C (134012) has been added to vegan diet list on 04/11/2017 at 11:26 AM | WALKERE | N |
| 04/10/2017 11:44 PM | 3 | RAZOR LOG | REFUSED BY INMATE: | EDWARDSCO | N |
| 04/07/2017 12:27 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | JONESCY | N |
| 04/06/2017 03:00 PM | 2 | HAD VISITOR | INMATE VISITED BY STEVEN HJELM ON 04/06/2017 15:00 | | N |
| 04/05/2017 02:54 PM | 2 | LEGAL MAIL PASSED | PASSED LEGAL MAIL FROM PDO PDO (RECEIVED 04/05/2017 11:28) TO INMATE | HERTZK | |
| 04/05/2017 02:50 PM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED IN POD (M.25.02) ON 04/05/2017 02:43 PM: | SMARTB | N |
| 04/05/2017 02:39 PM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED IN POD (M.25.02) ON 04/05/2017 02:37 PM: GENERAL POPULATION | SMARTB | N |
| 04/05/2017 12:36 PM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED IN POD (M.23.02) ON 04/05/2017 12:35 PM: | PAYNTERR | N |
| 04/03/2017 11:44 PM | 3 | RAZOR LOG | REFUSED BY INMATE: INMATES REFUSED RAZORS | ALEXANDERI | N |
| 04/03/2017 10:21 PM | 1 | CONFINEMENT LOG | Confinement log at 04/03/2017 06:08 PM: Physical Appearance: OK, Attitude: OK, Remarks: AWAKE | BATEMAND | N |
| 04/03/2017 05:05 PM | 1 | CONFINEMENT LOG | Confinement log at 04/03/2017 03:30 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | BLANDB | N |
| 04/03/2017 12:11 PM | 1 | HAD SHOWER / EXERCISE LOG | HAD SHOWER - | | N |
| 04/03/2017 10:49 AM | 4 | CLASSIFICATION INTERVIEW | INMATE CLASSIFIED FOR POD M; VISITATION ENTER, NO PROBLEMS DURING INTERVIEW STATUS. INMATE REMOVED OUT OF ADMINSTRATIVE CONFINEMENT AND PLACED IN GENERAL POPULATION. E.W 545 | WALKERE | N |
| 04/03/2017 10:48 AM | 4 | PREA TRAINING COMPLETE | PREA TRAINING COMPLETED | WALKERE | N |
| 04/03/2017 09:11 AM | 2 | MISCELLANEOUS | Miscellaneous: DOOR ROLLED FOR CONFINEMENT TIME. (auto-generated from pod journal) | REESESH | N |
| 04/02/2017 09:47 PM | 1 | CONFINEMENT LOG | Confinement log at 04/02/2017 08:30 PM: Physical Appearance: OK, Attitude: OK, Remarks: RESTING | JONESCY | N |
| 04/02/2017 06:37 AM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED IN POD (M.23.01) ON 04/02/2017 06:36 AM: | SMITHA | N |
| 04/02/2017 04:04 AM | 2 | MISCELLANEOUS | HOUSE IN CONFINEMENT DUE TO VIOLENT CHARGE AND HISTORY | MEADOWSK | N |
| 04/02/2017 03:00 AM | 2 | MOVED / CHANGED LOCATION | INMATE MOVED TO FEMALE BOOKING (2.01.02) ON 04/02/2017 03:00 AM: BOOKED INTO JAIL / FEMALE BOOKING | MCGRADYJ | N |
| 04/02/2017 03:00 AM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER MCGRADYJ, BOOKING # 3741 | MCGRADYJ | N |



# INMATE EVENT LOG

### Inmate: NORRED, JENNIFER C
#### Showing events with severity level 1 and above
### Date Range: 01/01/2017 0001 - 07/25/2017 1300

*Run Date*
*JUL-24-2017 13:02:44*

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 04/02/2017 02:17 AM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 04/02/2017 02:14 AM | JISJDW | N |

**NUMBER OF EVENTS: 203**



# INMATE EVENT LOG

Inmate: NORRED, JENNIFER C
Showing events with severity level 3 and above
Date Range: 01/01/2000 0000 - 01/01/2099 0000

Run Date
JUL-24-2017 12:54:56

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 07/23/2017 04:33 AM | 3 | INVOLVED IN INCIDENT | Incident in POD E: INMATE IS YELLING "SHOOT ME IN THE HEAD" AND "IM A FUCKING ANT". INMATE CONTINUES TO YELL AND RAMBLE. (auto-generated from pod journal) | WARDK | N |
| 07/23/2017 04:24 AM | 3 | INVOLVED IN INCIDENT | Incident in POD E: INMATE WAS OFFERED TRAY. IN THE PROCESS OF GIVING HER TRAY SHE WANTED TO ARGUE ABOUT REASONS SHE WAS DOWN HERE, SEEING A DOCTOR, NOT HAVING THE ABILITY TO HAVE SHEETS AND BLANKETS, AND BEING IN FRONT OF A BIG WINDOW WHERE MEN ARE AROUND. LET IT BE NOTED THAT THIS INMATE WAS OFFERED SMOCKS AND I ATTEMPTED TO EXPLAIN TO HER THE REASONS WHY SHE CANT HAVE THOSE THINGS. BE ADVISED HER WINDOW IS COVERED WITH A CLOTH BLIND AS WELL AS PRIVACY SCREEN PLACED WHERE NO MALES HAVE SIGHT OFF HER. (auto-generated from pod journal) | WARDK | N |
| 07/21/2017 04:07 PM | 3 | INVOLVED IN INCIDENT | ON 21 JULY 2017, I WAS ASSISTING LICENSED PRACTICAL NURSE RENEE SMITH WITH DISTRIBUTING MEDICATION TO INMATES HOUSED IN POD M THAT ARE CURRENTLY ON CONFINEMENT STATUS AT APPROXIMATELY 1015 HOURS. ONCE WE ARRIVED TO CELL #20 WHERE INMATE JENNIFER NORRED (SPN 134012) IS HOUSED, SHE DID NOT RESPOND WHEN NURSE SMITH AND I CALLED OUT TO HER. IT APPEARED AS THOUGH NORRED WAS SITTING ON THE SIDE OF THE BED WITH HER HEAD FACING DOWNWARD. WHEN I STEPPED INTO THE ROOM, NORRED WAS COMPLETELY UNDRESSED SITTING ON THE SIDE OF THE BUNK AND HAD TIED A NOOSE AROUND HER NECK USING A PAIR OF LONG JOHN BOTTOMS. NORRED HAD PUT BOTH PANT LEGS OF THE LONG JOHNS THROUGH HOLES LOCATED ON THE TOP BUNK ABOVE WHERE SHE SLEEPS.<br><br>AT APPROXIMATELY 1030 HOURS, NORRED WAS ESCORTED TO MEDICAL AND EXAMINED BY DOCTOR MARIA GARCIA AND CHARGE NURSE FELICIA STEPHENS. NORRED WAS CLEARED WITHOUT ANY INJURIES AND LT. BILL PARRAMORE AUTHORIZED HER TO BE PLACED IN THE RESTRAINT CHAIR TO PREVENT FURTHER SELF-HARM. | WILLIAMSTR | N |
| 07/21/2017 10:15 AM | 3 | INVOLVED IN INCIDENT | Incident in POD M: AT APPROXIMATELY 1015 HOURS, WHILE SUPERVISING IN POD M. SGT WILLIAMS 145 AND MED NUIRSE RENE SMITH WERE CONDUCTING CONFINEMENT MED PASS. WHEN INMATE NORRED, JENNIFER SPN 134012 DOOR WAS ROLLED FOR CONFINEMENT MED PASS. SGT WILLIAMS AND NURSE RENE NOTIFIED ME TO CALL MEDICAL DUE TO INMATE NORRED ATTEMPTING SUICIDE. MEDICAL WAS NOTIFIED (auto-generated from pod journal) | CLARKSA | N |
| 07/18/2017 12:29 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | ROLLET | N |
| 07/17/2017 05:14 AM | 3 | SPECIAL CONFINEMENT LOG | Confinement log at 07/17/2017 05:11 AM: Physical Appearance: OK , Attitude: INMATE RESTING, ATTITUDE UNSURE SY , Remarks: RESTING | YOUNTS | N |
| 07/13/2017 11:43 PM | 3 | RAZOR LOG | ISSUED TO INMATE: | BAILEYT | N |
| 07/12/2017 12:01 PM | 4 | FILE REVIEW | INMATE NORRED HAS BEEN REMOVED FOR PHONE RESTRICTION PER LT. BUSH; INMATE WILL REMAIN ON A/C CONFINEMENT DUE TO MENTAL BEHAVIOR E.W 545 | WALKERE | N |
| 07/10/2017 11:57 PM | 3 | RAZOR LOG | DENIED TO INMATE: HIGH RISK / SPECIAL NEEDS / CONFINEMENT | CRITTENDEN | N |

# INMATE EVENT LOG

## Inmate: NORRED, JENNIFER C
## Showing events with severity level 3 and above
## Date Range: 01/01/2000 0000 - 01/01/2099 0000

*Run Date*
*JUL-24-2017 12:54:56*

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 07/10/2017 06:55 AM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: WHILE OUT FOR CONFINEMENT HOUR, NORRED WAS TAKING A SHOWER AND BEGAN TO SING ALOUD IN THE SHOWER IN A DISRUPTIVE MANNER. I GAVE NORRED TWO VERBAL ORDERS TO QUIET DOWN AS SHE WAS DISRUPTING THE POD, BUT TO NO AVAIL. I WENT TO THE SHOWER AND GAVE NORRED ONE MORE VERBAL ORDER TO QUIET DOWN, BUT TO NO AVAIL. AT THIS TIME I GAVE HER A VERBAL ORDER TO GET DRESSED AND LOCK BACK DOWN. I STOOD BY WHILE SHE DRESSED AND CONTINUED TO SING ALOUD. NORRED IS CURRENTLY HOUSED ON ADMINISTRATIVE CONFINEMENT AND WILL NOT RECEIVE THE REMAINDING TIME OUT OF HER CELL DUE TO HER NEGATIVE BEHAVIOR. (auto-generated from pod journal) | GOLDWIRES | N |
| 07/07/2017 02:06 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | HAIRSTONT | N |
| 07/04/2017 12:01 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | KINGLAQ | N |
| 07/03/2017 04:27 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE IS YELLING FROM HER CELL AND BEATING ON HER DOOR. SHE HAS BEEN ADVISED SEVERAL TIMES TO STOP BUT SHE CONTINUES TO DO SO. (auto-generated from pod journal) | COBBSD | N |
| 06/30/2017 12:05 AM | 3 | RAZOR LOG | DENIED TO INMATE: HIGH RISK/SPECIAL NEEDS/SIGNAL 20/CONFINEMENT | EDWARDSCO | N |
| 06/28/2017 07:40 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: (auto-generated from pod journal) | JOHNSONKET | N |
| 06/28/2017 08:54 AM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE TOLD ME "FUCKYOU BITCH" AND RAN UP STAIRS TO HER CELL DUE TO HER CONFINEMENT TIME WAS UP AND SHE WANTED TO STAY OUT AND CLEAN HER ROOM. I EXPLAINED TO HER TO USE HER TIME WISELY NEXT TIME. SHE WAS ALSO SWINGING HER ARMS AT ME AS IF SHE WANTED TO HIT ME BEFORE SHE CLOSED THE CELL DOOR. (auto-generated from pod journal) | NELSONL | N |
| 06/27/2017 12:25 AM | 3 | RAZOR LOG | REFUSED BY INMATE: REFUSED/SIGNAL20 CONFINEMENT | CHESHIREL | N |
| 06/23/2017 03:34 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | KINGLAQ | N |
| 06/19/2017 02:50 PM | 4 | FILE REVIEW | INMATE NORRED WAS ADVISED SHE PLACED ON PHONE RESTRICTION DUE TO THREATENING STATEMENTS; INMATE ADVISED IF SHE NEEDS TO MAKE CONTACT VIA PHONE TO ATTONEY I WILL ASSIT WITH THIS MATTER E.W 545 | WALKERE | N |
| 06/18/2017 09:30 AM | 4 | FILE REVIEW | NORRED WAS PLACED IN ADMINISTRATIVE CONFINEMENT WITHOUT A D.R. THE POD OFFICER HEARD HER VERBALLY THREATENING SOMEONE ON HER PHONE CALL. NORRED REPEATEDLY TOLD THE CALLER THAT SHE WAS GOING TO KILL THEM AND CALLED MULTIPLE NAMES OF OTHERS (NOT IN THE FACILITY) THAT SHE WAS GOING TO HARM. A REPORT WAS WRITTEN ON THIS INCIDENT AND WILL BE FURTHER INVESTIGATED. | BROWNLA | N |
| 06/18/2017 09:23 AM | 3 | INVOLVED IN INCIDENT | Incident in POD M: AT APPROXIMATELY 0920 HOURS, I OVERHEARD INMATE NORRED, JENNIFER ON THE INMATE TELEPHONE MAKING THREATENING STATEMENTS. NORRED STATED SUCH THINGS HAS "I'M GONNA KILL YOU. YOU WANT ME DEAD, SO I WANT YOU DEAD. I'M GONNA STAB HER 200 TIMES AND I'M GONNA STAB HER IN HER LIVER. I'M GONNA CUT OFF HIS PENIS AND EAT IT FOR SUNDAY BREAKFAST." NORRED REFERENCED NAMES, HOWEVER I WASN'T ABLE TO RECALL THOSE NAMES. SGT. BROWN WAS NOTIFIED. (auto-generated from pod journal) | REESESH | N |
| 06/16/2017 02:01 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | WARDK | N |
| 06/15/2017 11:08 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: WARMING FOOD UP IN DRYER. (auto-generated from pod journal) | WARDK | N |



# INMATE EVENT LOG
## Inmate: NORRED, JENNIFER C
### Showing events with severity level 3 and above
### Date Range: 01/01/2000 0000 - 01/01/2099 0000

*Run Date*
*JUL-24-2017 12:54:56*

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 06/15/2017 01:30 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE YELLING AND SAYING WE ARE ALL GOING TO DIE AND THERE IS NO JESUS (auto-generated from pod journal) | YOUNTS | N |
| 06/15/2017 11:45 AM | 3 | INVOLVED IN INCIDENT | Incident in POD M: THIS INMATE HAS BEEN A "PROBLEM CHILD" THE MAJORITY OF THE DAY. FIRST THING THIS MORNING SHE ATTEMPTED TO REFUSE FIRST APPEARANCE. MYSELF AND OFFICER SAFFORD HAD TO GO IN HER CELL AND STERNLY ADVISE HER SHE WAS GOING. NO USE OF FORCE WAS NEEDED. SECOND SHE HAD A CONTACT VISIT WITH A PSYCIATRIST AND REFUSED TO GO. SHE SAID "THESE PEOPLE ARE STAKING ME" LASTLY, SHE IS VERY SHORT TEMPERED SHE SNAPPS AT OTHER INMATED OVER THE SMALLEST OF THINGS. SY550 (auto-generated from pod journal) | YOUNTS | N |
| 06/15/2017 12:38 AM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 06/15/2017 12:33 AM | JISJDW | N |
| 06/13/2017 01:19 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | PRITCHETTS | N |
| 06/13/2017 12:14 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | PRITCHETTS | N |
| 06/11/2017 09:08 AM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: THIS INMATE WAS ADVISED TWICE TO STOP TALKING TO INMATES IN CONFINEMENT. SHE FAILED TO COMPLY. (auto-generated from pod journal) | COBBSD | N |
| 06/09/2017 01:18 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | CRITTENDEN | N |
| 06/08/2017 04:15 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE NORRED BEGAN TO SLAM THE TELEPHONE THAT SHE WAS USING DOWN SCREAMING, "LISTEN AT ME, COME GET ME. WHAT THE FUCK!" INMATE NORRED WAS SENT TO HER CELL AND PLACED ON A TWO HOUR LOCK DOWN. (auto-generated from pod journal) | GOLDWIRES | N |
| 06/06/2017 01:49 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | EDWARDSCO | N |
| 06/04/2017 07:28 PM | 3 | INVOLVED IN INCIDENT | Incident in POD M: ON THE ABOVE DATE AND TIME INMATE NORRED WAS USING ONE OF THE POD PHONES DURING NORMAL POD OPERATIONS. AT THIS TIME NORRED BEGAN TO SHOUT AT WHOM EVER SHE WAS ON THE PHONE WITH. I IMMEDIATELY GOT UP FROM MY DESK AND APPROACHED NORRED. WHEN I APPROACHED NORRED SHE SEEM DISOREINTED AND CONTINUED TO SHOUT AT THE PHONE. SHE WAS EXTREMELY LOUD AND WAS YELLING "ANSWER ME! ANSWER ME! I AM DYING IN HERE" I GAVE INMATE NORRED SEVERAL DIRECT VERBAL ORDERS TO CEASE HER ACTIONS TO NO AVAIL. SHE THAN BEGAN TO SHOUT INCOHERENTLY WHILE ON THE PHONE, I APPROACHED CLOSER TO HER ANS SHE LOOKED AT ME SMILED AND STATED THAT THE PERSON SHE WAS ON THE PHONE WITH HAD HUNG UP A FEW MINS AGO. SO DURING THE ENTIRE TIME SHE WAS SHOUTING, THERE WAS NO ONE ON THE LINE. I ADVISED NORRED SHE WOULD BE LOCKED DOWN THE REST OF THE NIGHT DUE TO HER ERRATIC BEHAVIOR. AS SHE WALKED UP TO HER CELL, SHE WAS LAUGHING AND SCREAMING "ALLAH, ALLAH." FROM MY TRAINING AND EXPERIENCE I ADVISED INMATE NORRED BE CLASSIFIED AS A SPECIAL N | ESTRADAJ | N |



# INMATE EVENT LOG

Inmate: NORRED, JENNIFER C
Showing events with severity level 3 and above
Date Range: 01/01/2000 0000 - 01/01/2099 0000

Run Date
JUL-24-2017 12:54:56

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 06/01/2017 09:30 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE HAS BEEN COUNSELED WITH REGARDING HER VOLUME WHEN USING THE TELEPHONES. SHE WAS HEARD YELLING LOUDLY INTO THE PHONES AND THEN SLAMMING THE RECEIVER DOWN. INMATE NORRED WAS ADVISED THAT IF SHE COULD NOT SPEAK IN A NORMAL TONE OR REFRAIN FROM SLAMMING THE RECEIVER DOWN WHILE USING THE PHONES, HER PHONE PRIVILEGES WOULD BE REVOKED FOR THE EVENING. (auto-generated from pod journal) | BAILEYT | N |
| 05/30/2017 03:05 PM | 4 | FILE REVIEW | FILE REVIEWED, NO PROBLEMS NOTED. INMATE FILE WILL BE REVIEWED WITHIN 30 DAYS TO CHECK FOR ANY NOTED PROBLEMS. E.W 545 | WALKERE | N |
| 05/30/2017 12:12 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: WITH BLADE STILL INTACT | ARNOLDL | N |
| 05/29/2017 11:52 PM | 3 | RAZOR LOG | ISSUED TO INMATE: | ARNOLDL | N |
| 05/25/2017 05:15 AM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: AT APPROXIMATELY 0515 HOURS INMATE JONES SPN:239829 GOT INTO A VERBAL ALTERCATION WITH INMATE NORRED SPN: 134012. THE ALTERCATION TOOK PLACE DURING MORNING CHOW. I HAVE COUSELED WITH BOTH INMATES ON A PRIOR INCIDENT DURING EVENING FED UP. BOTH WERE ADVISED THAT THE NEXT TIME THEY BOTH WIIL RECEIVE A 2HR LOCK DOWN. (auto-generated from pod journal) | ALEXANDERJ | N |
| 05/23/2017 12:56 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: BALDE INTACT | JONESCY | N |
| 05/23/2017 12:21 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | JONESCY | N |
| 05/19/2017 12:08 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | WARDK | N |
| 05/16/2017 12:40 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | PRITCHETTS | N |
| 05/16/2017 12:11 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | PRITCHETTS | N |
| 05/12/2017 01:26 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | CRITTENDEN | N |
| 05/09/2017 04:44 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | ROLLET | N |
| 05/09/2017 04:44 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | ROLLET | N |
| 05/04/2017 11:42 PM | 3 | RAZOR LOG | REFUSED BY INMATE: | BAILEYT | N |
| 05/02/2017 02:33 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | ESTRADAJ | N |
| 05/02/2017 02:32 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | ESTRADAJ | N |
| 04/28/2017 12:33 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | HAIRSTONT | N |
| 04/28/2017 12:29 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | HAIRSTONT | N |
| 04/25/2017 12:08 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | EDWARDSCO | N |
| 04/25/2017 12:08 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | EDWARDSCO | N |
| 04/18/2017 12:51 AM | 3 | RAZOR LOG | COLLECTED FROM INMATE: | MILTONKI | N |
| 04/18/2017 12:40 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | MILTONKI | N |
| 04/18/2017 12:36 AM | 3 | RAZOR LOG | ISSUED TO INMATE: | MILTONKI | N |
| 04/14/2017 01:09 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | HAIRSTONT | N |
| 04/11/2017 11:26 AM | 3 | ADDED TO VEGAN DIET LIST | Inmate NORRED, JENNIFER C (134012) has been added to vegan diet list on 04/11/2017 at 11:26 AM | WALKERE | N |
| 04/10/2017 11:44 PM | 3 | RAZOR LOG | REFUSED BY INMATE: | EDWARDSCO | N |
| 04/07/2017 12:27 AM | 3 | RAZOR LOG | REFUSED BY INMATE: | JONESCY | N |
| 04/03/2017 11:44 PM | 3 | RAZOR LOG | REFUSED BY INMATE: INMATES REFUSED RAZORS | ALEXANDERJ | N |



# INMATE EVENT LOG
## Inmate: NORRED, JENNIFER C
### Showing events with severity level 3 and above
### Date Range: 01/01/2000 0000 - 01/01/2099 0000

*Run Date*
*JUL-24-2017 12:54:56*

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 04/03/2017 10:49 AM | 4 | CLASSIFICATION INTERVIEW | INMATE CLASSIFIED FOR POD M; VISITATION ENTER, NO PROBLEMS DURING INTERVIEW STATUS. INMATE REMOVED OUT OF ADMINSTRATIVE CONFINEMENT AND PLACED IN GENERAL POPULATION. E.W 545 | WALKERE | N |
| 04/03/2017 10:48 AM | 4 | PREA TRAINING COMPLETE | PREA TRAINING COMPLETED | WALKERE | N |
| 04/02/2017 03:00 AM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER MCGRADYJ, BOOKING # 3741 | MCGRADYJ | N |
| 04/02/2017 02:17 AM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 04/02/2017 02:14 AM | JISJDW | N |
| 12/17/2014 10:45 AM | 5 | RELEASED | INMATE RELEASED ON 12/17/2014 10:45 AM | GILLEYM | N |
| 12/15/2014 09:24 AM | 4 | CLASSIFICATION INTERVIEW | INMATE CLASSIFIED FOR POD A, VISITATION ENTER, NO PROBLEMS DURING INTERVIEW STATUS. INMATE REMOVED OUT OF ADMINSTRATIVE CONFINEMENT AND PLACED IN GENERAL POPULATION. | GUYD | N |
| 12/15/2014 09:10 AM | 4 | PREA TRAINING COMPLETE | PREA TRAINING COMPLETED | GUYD | N |
| 12/13/2014 12:51 AM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER LAWSONS, BOOKING # 15243 | LAWSONS | N |
| 12/12/2014 11:50 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 12/12/2014 11:50 PM | BATEMAND | N |
| 12/10/2013 10:59 AM | 5 | RELEASED | INMATE RELEASED ON 12/10/2013 10:59 AM | MACKN | N |
| 11/14/2013 02:44 PM | 4 | DISCIPLINE | 1209 HOURS, D.R.HEARING LOG # A-13253 (1-4) DISRESPECT. INMATE PLEAD NO CONTEST BUT THE TEAM FINDS HER GUILTY AND RECOMMENDS 5 DAYS DC/ 30 DAYS PROBATION. INMATES TIME IS SERVED. DEPUTY JACKSON | JACKSOND | N |
| 10/10/2013 02:01 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: (auto-generated from pod journal) | HIGHTOWERI | N |
| 10/03/2013 09:49 AM | 4 | FILE REVIEW | INMATE FILE REVIEW NO PROBLEMS NOTED AT THIS TIME. | GUYD | N |
| 09/13/2013 10:58 AM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: DURING MEDICAL PASS INMATE REESE TOLD INMATE NORRED TO MOVE UP IN THE MED LINE. INMATE NORRED DID NOT MOVE STATING THE NURSE WAS NOT FINISHED WITH THE CURRENT INMATE. INMATE REESE STATED IT AGAIN AND THIS UPSET INMATE NORRED AND THE TWO STARTED ARGUING. I STRUCTED INMATE NORRED TO COME AND TAKE HER MEDS AT WHICH POINT SHE DID BUT WAS STILL ARGUING AT INMATE REESE WHO WAS LAUGHING AND MOCKING INMATE NORRED. INMATE GIRLEY WAS EXITING THE POD TO GO TO GED AND STARTED ARGUING AT INMATE REESE AND OTHER INMATES IN LINE CALLING THEM PETTY CHILDREN. I INSTRUCTED INMATE GIRLEY TO GO BACK TO HER CELL AND SHE WOULD NOT GO TO GED WITH THAT DEMEANOR. INMATE GIRLEY RETURNED TO HER CELL. THE THREE INMATES WILL RECEIVE A TWO HOUR LOCK DOWN DUE TO THE DISTURBANCE CAUSED DURING MEDICATION PASS. (auto-generated from pod journal) | BROWNLA | N |
| 09/10/2013 11:51 AM | 4 | FILE REVIEW | NO PROBLEMS NOTED THIS REVIEW PERIOD. | HAIRSTONT | N |
| 09/05/2013 11:48 AM | 3 | REMOVED FROM VEGAN DIET LIST | Inmate NORRED, JENNIFER C (134012) has been removed from vegan diet list on 09/05/2013 at 11:48 AM | HAIRSTONT | N |
| 08/20/2013 10:47 AM | 4 | PREA TRAINING COMPLETE | PREA TRAINING COMPLETED | HAIRSTONT | N |



# INMATE EVENT LOG
## Inmate: NORRED, JENNIFER C
### Showing events with severity level 3 and above
### Date Range: 01/01/2000 0000 - 01/01/2099 0000

Run Date
JUL-24-2017 12:54:56

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 08/20/2013 10:23 AM | 4 | CLASSIFICATION INTERVIEW | INMATE WAS HOUSED IN POD A ON ADMINISTRATIVE CONFINEMENT STATUS AFTER THE BOOKING PROCESS DUE TO HER VIOLENT HISTORY AND MENTAL SATUS. INMATE INTERVIEWED AND RELEASED FROM CONFINEMENT AND PLACED IN GENERAL POPULATION. VISITATION ENTERED, NO PROBLEMS NOTED DURING INTERVIEW PROCESS, INMATE'S BEHAVIOR WILL BE CLOSELY MONITORED. REFER TO MENTAL HEALTH | HAIRSTONT | N |
| 08/19/2013 01:21 PM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER HILLL, BOOKING # 9760 | HILLL | N |
| 08/19/2013 12:10 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 08/19/2013 12:10 PM | DEAND | N |
| 07/10/2012 11:43 PM | 5 | RELEASED | INMATE RELEASED ON 07/10/2012 11:42 PM | CARRM | N |
| 07/10/2012 11:58 AM | 4 | FILE REVIEW | NO PROBLEMS NOTED THIS REVIEW PERIOD. | HAIRSTONT | N |
| 06/16/2012 07:13 AM | 4 | FILE REVIEW | NO PROBLEMS NOTED THIS REVIEW PERIOD. | HAIRSTONT | N |
| 06/08/2012 02:26 PM | 4 | CLASSIFICATION INTERVIEW | INMATE CLASSIFIED FOR POD A, VISITATION ENTER, NO PROBLEMS DURING INTERVIEW STATUS. INMATE WAS ADVISED AS LONG AS SHE TAKES HER MEDICATION SHE CAN REMAIN IN GEN POP. | GUYD | N |
| 06/08/2012 04:04 AM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER LOVEL, BOOKING # 6800 | LOVEL | N |
| 06/08/2012 03:27 AM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 06/08/2012 03:27 AM | RABONW | N |
| 05/29/2012 07:09 PM | 5 | RELEASED | INMATE RELEASED ON 05/29/2012 07:09 PM | CARRM | N |
| 05/14/2012 11:19 AM | 4 | CLASSIFICATION INTERVIEW | INMATE CLASSIFIED TO POD A. VISITATION ENTERED. INMATE NORRED WILL REMAIN IN CONFIMENT UNTIL SEEN BY MENTAL HEALTH. | HAIRSTONT | N |
| 05/12/2012 05:57 PM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER PARRAMORER, BOOKING # 5681 | PARRAMORE | N |
| 05/12/2012 04:54 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 05/12/2012 04:54 PM | TIMK | N |
| 05/01/2012 08:08 PM | 5 | RELEASED | INMATE RELEASED ON 05/01/2012 08:08 PM | CARRM | N |
| 04/28/2012 09:19 AM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: DURING MEDICATION PASSING INMATE NORRED REFUSED TO TAKE MEDICATION. I ADVISED HER THAT IF SHE DOESN'T TAKE HER MEDICATION SHE WILL BE PLACED IN CONFINEMENT AND OFC. HAIRSTON WILL BE NOTIFIED OF THIS INCIDENT. INMATE NORRED BEGAN TO CALL THIS OFFICER A NASTY BITCH AND ALSO STATED YOU WOULD TELL MISS HAIRSTON BITCH. INMATE NORRED WAS PLACED IN CONFINEMENT WITHOUT INCIDENT AND SGT. TROUPE WAS NOTIFIED (auto-generated from pod journal) | DUPONTA | N |
| 04/14/2012 10:08 AM | 4 | FILE REVIEW | NO PROBLEMS NOTED THIS REVIEW PERIOD. INMATE'S BEHAVIOR WILL BE CLOSELY MONITORED. | HAIRSTONT | N |
| 03/29/2012 11:31 AM | 4 | CLASSIFICATION INTERVIEW | INMATE RELEASED FROM CONFINEMENT. INMATE'S BEHAVIOR WILL BE CLOSELY MONITORED. | HAIRSTONT | N |
| 03/26/2012 11:22 AM | 4 | CLASSIFICATION INTERVIEW | INMATE CLASSIFIED FOR POD A, MENTAL HEALTH STATUS, VISITATION ENTER, NO PROBLEMS DURING INTERVIEW STATUS. | GUYD | N |
| 03/21/2012 01:42 PM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER HILLL, BOOKING # 3491 | HILLL | N |
| 03/21/2012 01:30 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 03/21/2012 01:30 PM | POMPEYR | N |
| 03/20/2012 05:38 AM | 5 | RELEASED | INMATE RELEASED ON 03/20/2012 05:38 AM | GILLEYM | N |
| 03/20/2012 05:34 AM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER GILLEYM, BOOKING # 3418 | GILLEYM | N |
| 03/01/2012 06:36 PM | 5 | RELEASED | INMATE RELEASED ON 03/01/2012 06:36 PM | MEADOWSK | N |
| 02/23/2012 12:24 PM | 3 | INVOLVED IN INCIDENT | Incident in POD A: INMATE NORRED NOTIFIED THIS OFFICER VIA CELL INTERCOM, AND ADVISED ME OF FEELING EMPTY, AND HAVING SUICIDAL THOUGHTS. (auto-generated from pod journal) | DIXONA | N |
| 02/23/2012 12:20 PM | 3 | INVOLVED IN INCIDENT | Incident in POD A:  (auto-generated from pod journal) | DIXONA | N |



# INMATE EVENT LOG

Inmate: NORRED, JENNIFER C
Showing events with severity level 3 and above
Date Range: 01/01/2000 0000 - 01/01/2099 0000

Run Date
JUL-24-2017 12:54:56

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 02/17/2012 01:48 PM | 4 | FILE REVIEW | INMATE NORRED PLACED BACK ON ADMINIISTRATIVE CONFINEMENT DUE TO TODAY'S INCIDENT. SHE WILL REMAIN IN CONFINEMENT UNTIL FURTHER NOTICE. | HAIRSTONT | N |
| 02/17/2012 10:00 AM | 4 | INFORMALLY DISCIPLINED | AT APPROXIMATELY 0830 HOURS INMATE WAS ADVISED TO TURN HER HEAD WHILE THE MALE INMATES WERE EXITING MEDICAL AND THE INMATE REFUSED TO TURN HER HEAD. INMATE REFUSED AFTER A SECOND VERBAL ORDER, SO I ESCORTED INMATE NORRED TO THE HOLDING CELL. POD A OFFICER WAS ADVISED OF THIS INCIDENT AS WELL. | BATEMAND | N |
| 02/16/2012 04:52 AM | 3 | INVOLVED IN INCIDENT | Incident in POD A: I/M NORRED STATED TO THIS OFFICER THAT SHE FELT DIZZY FROM HER MEDICATION. THIS OFFICER NOTIFIED CHARGE NURSE DIANNA ROBINSON WHO ADVISED SHE WOULD LOOK UP I/M'S CHART AND CONTACT THIS OFFICER. (auto-generated from pod journal) | MOOREN | N |
| 02/15/2012 11:37 AM | 4 | FILE REVIEW | INMATE RELEASED FROM CONFINEMENT. INMATE NORRED'S BEHAVIOR WILL BE CLOSLEY MONITORED. | HAIRSTONT | N |
| 02/10/2012 04:29 PM | 4 | CLASSIFICATION INTERVIEW | INMATE CLASSIFIED TO POD A, VISITATION ENTERED. INMATE WILL REMAIN IN CONFINEMENT DUE TO HER MENTAL STATUS AND POOR ATTITUDE TOWARD STAFF. INMATE'S BEHAVIOR WILL BE CLOSELY MONITORED | HAIRSTONT | N |
| 02/10/2012 11:21 AM | 3 | INVOLVED IN INCIDENT | Incident in POD A: INMATE NORRED CONTACTED ME VIA INTERCOM ASKING WHEN WAS SHE COMING OUT OF CONFINEMENT. I ADVISED HER THAT I DID NOT KNOW AND THAT SHE NEEDED TO CONTACT CLASSIFICATION. SHE BEGAN HITTING AND KICKING ON THE DOOR CALLING ME A "NASTY STINKING BITCH" BECAUSE SHE DIDN'T DO ANYTHING. (auto-generated from pod journal) | FAISONAQ | N |
| 02/09/2012 04:05 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 02/09/2012 04:05 PM | GERMANME | N |
| 02/09/2012 03:19 PM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER HILLL, BOOKING # 1756 | HILLL | N |
| 02/01/2012 04:17 PM | 5 | RELEASED | INMATE RELEASED ON 02/01/2012 04:17 PM | GILLEYM | N |
| 01/28/2012 04:32 AM | 3 | INVOLVED IN INCIDENT | Incident in POD A: INMATE NORRED, JENNIFER SPN#134012 REFUSED DINNER TRAY ON 1/27/12 AND BREAKFAST TRAY ON 1/28/12. INMATE NORRED STATED SHE DID NOT WANT THE TRAY DUE TO THE FACT THAT IT WAS NOT VEGAN IN WHICH IT WAS, THEN SHE WENT ON STATING THAT SHE DOES NOT TRUST THE FOOD HERE BECAUSE EVERYTHING SHE IS TO EAT IS SUPPOSE TO BE 100%. SGT SCHULTHEIS NOTIFIED OF INCIDENT. (auto-generated from pod journal) | MOOREN | N |
| 01/27/2012 02:43 PM | 3 | ADDED TO VEGAN DIET LIST | Inmate NORRED, JENNIFER C (134012) has been added to vegan diet list on 01/27/2012 at 02:43 PM | COLEMANC | N |
| 01/26/2012 10:15 AM | 4 | CLASSIFICATION INTERVIEW | INMATE CLASSIFIED TO POD A DUE TO MENTAL STATUS. VISITATION ENTERED, NO PROBLEMS NOTED DURING INTERVIEW PROCESS. INMATE WILL REMAIN IN CONFINEMENT UNTIL SEEN BY MENTAL HEALTH. | HAIRSTONT | N |
| 01/25/2012 02:05 PM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER HILLL, BOOKING # 1005 | HILLL | N |
| 01/25/2012 01:26 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 01/25/2012 01:26 PM | TIMK | N |
| 01/10/2012 08:01 PM | 5 | RELEASED | INMATE RELEASED ON 01/10/2012 08:01 PM | CARRM | N |
| 01/10/2012 04:18 PM | 3 | TENTATIVE RELEASE DATE SPECIFIED | Tentative release date of 12/15/2011 was specified for charge 2011MM5131A2(TRESPASS ON PROPERTY) | MILLSB | N |
| 01/10/2012 04:18 PM | 3 | TENTATIVE RELEASE DATE SPECIFIED | Tentative release date of 12/15/2011 was specified for charge 2011MM5131A1(VIOLATION OF DOMESTIC VIOLENCE INJUNCTION) | MILLSB | N |
| 01/10/2012 04:03 PM | 3 | TENTATIVE RELEASE DATE SPECIFIED | Tentative release date of 01/04/2012 was specified for charge 2011MM4922A1(VIOLATION OF DOMESTIC VIOLENCE INJUNCTION) | MILLSB | N |
| 01/10/2012 03:52 PM | 3 | TENTATIVE RELEASE DATE SPECIFIED | Tentative release date of 01/04/2012 was specified for charge 2011MM4772A1(TRESPASS ON PROPERTY AFTER WARNING) | MILLSB | N |

LCSO-Frederick 001842



# INMATE EVENT LOG

Inmate: NORRED, JENNIFER C
Showing events with severity level 3 and above
Date Range: 01/01/2000 0000 - 01/01/2099 0000

*Run Date*
*JUL-24-2017 12:54:56*

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 01/08/2012 11:31 PM | 3 | INVOLVED IN INCIDENT | Incident in POD A: ON 1/8/2012, AT APPROXIMATELY 1740 HOURS WHILE CONDUCTING ROOM INSPECTIONS IN POD A. I OBSERVED CELL NUMBERS 10 AND 22 HAD VARIOUS PICTURES AND WRITING ON THE WALLS AND MIRROR. UPON QUESTIONING THE INMATES HOUSED IN EACH CELL. I CAME TO FIND INMATE NORRED, JENNIFER SPIN#134012, WHO HAD BEEN HOUSED IN EACH DEFACED CELL, WAS A POSSIBLE SUSPECT. I THEN QUESTIONED INMATE NORRED ABOUT THE INCIDENT AND SHE ADMITTED TO THE ABOVE MENTIONED. (auto-generated from pod journal) | MURPHYMO | N |
| 01/08/2012 09:23 PM | 3 | INVOLVED IN INCIDENT | Incident in POD A: ON JAN. 8, 2011 AT APPROXIMATELY 1740 HOURS, WHILE CONDUCTING ROOM INSPECTIONS IN POD A. I OBSERVED CELLS #10 AND #22 HAD VARIOUS PICTURES AND WRITING ON THE WALLS AND MIRRORS. APON QUESTIONING THE INMATES HOUSED IN EACH CELL, I CAME TO FIND OUT THAT INMATE NORRAD, JENNIFER SPIN #134012, WHO HAD BEEN HOUSED IN EACH DEFACED CELL, WAS A POSSIBLE SUSPECT IN THE MATTER. I THEN QUESTIONED INMATE MORRAD ABOUT THE INCIDERT AND SHE ADMITTED TO THE ABOVE MENTIONED. (auto-generated from pod journal) | MURPHYMO | N |
| 12/24/2011 06:05 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATE NORRED WAS ON THE FLOOR FOR FEED UP AND HER BUNK WAS NOT MADE. A TWO LOCK WAS ISSUED. (auto-generated from pod journal) | MILLSA | N |
| 12/23/2011 06:00 PM | 4 | INFORMALLY DISCIPLINED | Inmate was informally disciplined: INMATES WERE OUT OF ROOM AND BUNKS WERE NOT MADE. A TWO HOUR LOCK WAS ISSUED. (auto-generated from pod journal) | MILLSA | N |
| 12/12/2011 12:55 PM | 4 | CLASSIFICATION INTERVIEW | INMATE NORRED WAS RELEASED TO PATH ON 12/2/11 AND RETURNED TO LCJ ON 12/8/11. INMATE CLASSIFIED TO POD A DUE TO MENTAL STATUS, VISITATION ENTERED. | HAIRSTONT | N |
| 12/12/2011 12:51 PM | 4 | CLASSIFICATION INTERVIEW | | HAIRSTONT | Y |
| 12/08/2011 03:27 PM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER HILLL, BOOKING # 14046 | HILLL | N |
| 12/08/2011 02:41 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 12/08/2011 02:41 PM | MOORES | N |
| 12/01/2011 10:02 PM | 5 | RELEASED | INMATE RELEASED ON 12/01/2011 10:01 PM | GOLLIHUEK | N |
| 11/18/2011 08:45 AM | 4 | CLASSIFICATION INTERVIEW | INMATE NORRED WAS RELEASED TO PATH ON 11/15/11 AND RETURNED TO LCJ ON 11/17/11. INMATE CLASSIFIED TO POD A DUE TO MENTAL STATUS, VISITATION ENTERED. | HAIRSTONT | N |
| 11/17/2011 03:50 PM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER BODISONB, BOOKING # 13217 | BODISONB | N |
| 11/17/2011 03:28 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 11/17/2011 03:28 PM | POMPEYR | N |
| 11/15/2011 04:29 PM | 5 | RELEASED | INMATE RELEASED ON 11/15/2011 04:29 PM | ANGELOTL | N |
| 11/15/2011 08:13 AM | 4 | CLASSIFICATION INTERVIEW | INMATE CLASSIFIED TO POD A DUE TO MENTAL STATUS. REFER TO MENTAL HEALTH. VISITATION ENTERED, NO PROBLEMS NOTED DURING INTERVIEW PROCESS. | HAIRSTONT | N |
| 11/13/2011 03:12 PM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER BODISONB, BOOKING # 13021 | BODISONB | N |
| 11/13/2011 02:00 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 11/13/2011 02:00 PM | TIMK | N |
| 11/04/2011 05:12 PM | 5 | RELEASED | INMATE RELEASED ON 11/04/2011 05:12 PM | MEADOWSK | N |
| 11/04/2011 02:46 PM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER HILLL, BOOKING # 12699 | HILLL | N |
| 11/04/2011 02:29 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 11/04/2011 02:29 PM | WILLIAMSTR | N |
| 10/31/2011 11:50 AM | 5 | RELEASED | INMATE RELEASED ON 10/31/2011 11:50 AM | PLUMMERP | N |

LCSO-Frederick 001843



# INMATE EVENT LOG

### Inmate: NORRED, JENNIFER C
### Showing events with severity level 3 and above
### Date Range: 01/01/2000 0000 - 01/01/2099 0000

Run Date
JUL-24-2017 12:54:56

| Date & Time | Level | Category | Description | Created By | Invalid? |
|---|---|---|---|---|---|
| 10/31/2011 10:15 AM | 4 | CLASSIFICATION INTERVIEW | INMATE CLASSIFIED TO POD A DUE TO VIOLENT HISTORY AND MENTAL STATUS. VISITATION ENTERED, NO PROBLEMS NOTED DURING INTERVIEW PROCESS. INMATE RELEASED FROM CONFINEMENT. | HAIRSTONT | N |
| 10/30/2011 08:36 PM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER PARRAMORER, BOOKING # 12481 | PARRAMORE | N |
| 10/30/2011 07:14 PM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 10/30/2011 07:14 PM | LYNNJ | N |
| 10/22/2011 01:50 PM | 5 | RELEASED | INMATE RELEASED ON 10/22/2011 01:50 PM | GILLEYM | N |
| 10/22/2011 11:43 AM | 5 | BOOKED INTO JAIL | INMATE BOOKED BY BOOKING OFFICER ANGELOTL, BOOKING # 12161 | ANGELOTL | N |
| 10/22/2011 11:06 AM | 3 | PICTURE TAKEN | INMATE PHOTO TAKEN ON 10/22/2011 11:06 AM | HAYESC | N |
| 03/24/2009 08:07 PM | 5 | RELEASED | INMATE RELEASED ON 03/24/2009 08:07 PM | WATSONT | N |
| 02/25/2009 02:28 PM | 4 | CLASSIFICATION INTERVIEW | INMATE IS CLASSIFIED FOR POD M MENTAL HEALTH ISSUES | GUYD | N |
| 10/03/2008 09:44 AM | 5 | RELEASED | INMATE RELEASED ON 10/03/2008 09:43 AM | MACKN | N |
| 09/24/2008 01:02 PM | 4 | CLASSIFICATION INTERVIEW | INMATE IS CLASSIFIED FOR POD M REFER TO MENTAL HEALTH | GUYD | N |

NUMBER OF EVENTS: **152**